**From:** <graham@hybridadv.com>
**To:** "'Javier Torres'" <jtorres@mediaeffective.com>
**Cc:** "'Serena Spallone'" <serena@hybridadv.com>
**Subject:** October NRIA Invoice
**Date:** Thu, 14 Nov 2019 15:45:27 +0000
**Attachments:** October_2019_NRIAINVOICE.pdf;
October_Advertising_for_National_Realty_Investors.pdf
**Inline-Images:** image001.jpg

---

Hey Javier,

Attached is your October 2019 cover invoice as well as all the back up.

Couple of things:
I struck out with KSTE and KFBK in Sacramento. They told me I had to go through the national rep in NY and I know we spoke about that.  We are on iHeart stations in Boston.  WRKO-AM and WBZ-AM, but we negotiated those deals when Entercom and Beasley owned the stations.  So they were both grandfathered in.

Its your call.  I can call the NY rep to get rates in Sacramento if you want.

Also,  the people in the other markets have been asking if you thought those might be placed?

LMK what you want me to do for Sacramento and I will take care of that for you.

Graham



**Graham Keenan | SVP**
graham@hybridadv.com
357 Main Street
Armonk, NY 10504
P. 914 810-1031 | C. 914 299-1108
www.hybridmediaservices.com





# hybrid
**media services**

**357 Main Street**
**2nd Floor**
**Armonk, NY 10504**

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/27/2019 | 15896 |

**Bill To**

Media Effective
50 Werimus Road
Woodcliff Lake, NJ 07677

| P.O. No. | Terms |
|----------|-------|
|          |       |

| Item | Description | Amount |
|------|-------------|--------|
| Billing | October Advertising for National Realty Investors on KRLD-AM | 9,060.00 |
| Billing | October Advertising for National Realty Investors on KYW-AM | 16,464.00 |
| Billing | October Advertising for National Realty Investors on WABC-AM | 11,780.00 |
| Billing | October Advertising for National Realty Investors on WBAP-AM | 12,000.00 |
| Billing | October Advertising for National Realty Investors on WBZ-AM | 18,175.00 |
| Billing | October Advertising for National Realty Investors on WGN-AM | 12,850.00 |
| Billing | October Advertising for National Realty Investors on WINS-AM | 30,875.00 |
| Billing | October Advertising for National Realty Investors on WLS-AM | 1,100.00 |
| Billing | October Advertising for National Realty Investors on WPHT-AM | 8,634.00 |
| Billing | October Advertising for National Realty Investors on WRKO-AM | 10,500.00 |

| Total | $131,438.00 |
|-------|-------------|

| Phone # | (914) 810-1023 | | Fax # | (914) 358-1387 |
|---------|----------------|--|-------|----------------|

TORRES_MEDIAEFFECTIVE035361

# KRLD-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 74093
Cleveland, OH 44194

**Due Date: 11/26/19**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1351661-7 | 201910 | 10/06/19 | 09/30/19-10/06/19 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | National Realty Investors | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 33128862 | | |

| | |
|---|---|
| **Total Spots:** | 71 |
| **Actual Gross Billing:** | $4,040.00 |
| **State Tax:** | $0.00 |
| **Local Tax:** | $0.00 |
| **Agency Commission:** | $606.00 |
| **Net Due:** | $3,434.00 |

Client Code:
Product Code:
Estimate Code: 3251

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate withi n 15 minutes.  Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract an d are available at www.entercom.com.

**Billing Instructions:**

| Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|
| 1 | | | MTWTF | 35 | $100.00 |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 09/30/19 | 05:07 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | M | 09/30/19 | 05:46 A | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | M | 09/30/19 | 11:57 A | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | M | 09/30/19 | 12:35 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | M | 09/30/19 | 01:16 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | M | 09/30/19 | 02:46 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | M | 09/30/19 | 03:17 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | M | 09/30/19 | 05:16 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | M | 09/30/19 | 06:57 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | M | 09/30/19 | 07:56 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | Tu | 10/01/19 | 05:15 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | Tu | 10/01/19 | 05:56 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | Tu | 10/01/19 | 10:16 A | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | Tu | 10/01/19 | 11:26 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | Tu | 10/01/19 | 04:14 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | Tu | 10/01/19 | 07:16 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | Tu | 10/01/19 | 07:55 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | W | 10/02/19 | 05:35 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | W | 10/02/19 | 07:45 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | W | 10/02/19 | 07:15 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | W | 10/02/19 | 07:56 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | Th | 10/03/19 | 05:46 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | Th | 10/03/19 | 07:57 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | Th | 10/03/19 | 09:07 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | Th | 10/03/19 | 10:44 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | Th | 10/03/19 | 04:17 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | Th | 10/03/19 | 06:36 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | Th | 10/03/19 | 07:26 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | F | 10/04/19 | 05:07 A | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | F | 10/04/19 | 05:45 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | F | 10/04/19 | 06:16 A | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | F | 10/04/19 | 08:46 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | F | 10/04/19 | 05:46 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | F | 10/04/19 | 07:16 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | F | 10/04/19 | 07:56 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |

| Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|
| 2 | | | MTWTFSS | 15 | $1.00 |

Description: 12:00 AM-5:00 AM, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 09/30/19 | 12:33 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | M | 09/30/19 | 04:25 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | Tu | 10/01/19 | 02:24 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | Tu | 10/01/19 | 03:34 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |

| 2 | Tu | 10/01/19 | 04:13 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | W | 10/02/19 | 12:21 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | W | 10/02/19 | 01:33 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | Th | 10/03/19 | 02:33 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | Th | 10/03/19 | 03:33 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | F | 10/04/19 | 02:34 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | F | 10/04/19 | 03:52 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | Sa | 10/05/19 | 01:51 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | Sa | 10/05/19 | 04:32 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | Su | 10/06/19 | 12:46 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | Su | 10/06/19 | 02:45 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |

| | | | Line | Start | End | Days | Spots/Week | Rate |
| | | | 3 | | | MTWTFSS | 21 | $25.00 |

Description: M-Su ROS, 5a-12a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|---------------------|-------|---------|
| 3 | M | 09/30/19 | 10:56 A | 60 | $25.00 | NATI-1203-18-LOSING | | NM | |
| 3 | M | 09/30/19 | 08:48 P | 60 | $25.00 | NATI-1203-18-SIDEWAY | | NM | |
| 3 | M | 09/30/19 | 10:18 P | 60 | $25.00 | NATI-1203-18-LOSING | | NM | |
| 3 | W | 10/02/19 | 06:57 A | 60 | $25.00 | NATI-1203-18-SIDEWAY | | NM | |
| 3 | W | 10/02/19 | 02:47 P | 60 | $25.00 | NATI-1203-18-SIDEWAY | | NM | |
| 3 | W | 10/02/19 | 08:47 P | 60 | $25.00 | NATI-1203-18-LOSING | | NM | |
| 3 | W | 10/02/19 | 09:47 P | 60 | $25.00 | NATI-1203-18-SIDEWAY | | NM | |
| 3 | W | 10/02/19 | 10:18 P | 60 | $25.00 | NATI-1203-18-LOSING | | NM | |
| 3 | W | 10/02/19 | 11:33 P | 60 | $25.00 | NATI-1203-18-SIDEWAY | | NM | |
| 3 | Th | 10/03/19 | 09:47 P | 60 | $25.00 | NATI-1203-18-SIDEWAY | | NM | |
| 3 | Th | 10/03/19 | 10:32 P | 60 | $25.00 | NATI-1203-18-LOSING | | NM | |
| 3 | F | 10/04/19 | 09:55 A | 60 | $25.00 | NATI-1203-18-SIDEWAY | | NM | |
| 3 | F | 10/04/19 | 08:47 P | 60 | $25.00 | NATI-1203-18-SIDEWAY | | NM | |
| 3 | F | 10/04/19 | 09:46 P | 60 | $25.00 | NATI-1203-18-LOSING | | NM | |
| 3 | F | 10/04/19 | 11:49 P | 60 | $25.00 | NATI-1203-18-SIDEWAY | | NM | |
| 3 | Sa | 10/05/19 | 07:15 A | 60 | $25.00 | NATI-1203-18-LOSING | | NM | |
| 3 | Sa | 10/05/19 | 02:07 P | 60 | $25.00 | NATI-1203-18-SIDEWAY | | NM | |
| 3 | Sa | 10/05/19 | 10:55 P | 60 | $25.00 | NATI-1203-18-LOSING | | NM | |
| 3 | Su | 10/06/19 | 06:44 A | 60 | $25.00 | NATI-1203-18-SIDEWAY | | NM | |
| 3 | Su | 10/06/19 | 08:16 A | 60 | $25.00 | NATI-1203-18-LOSING | | NM | |
| 3 | Su | 10/06/19 | 11:34 P | 60 | $25.00 | NATI-1203-18-SIDEWAY | | NM | |

Additional Comments:

| | |
|---|---|
| Total Spots: | 71 |
| Actual Gross Billing: | $4,040.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $606.00 |
| Net Due: | $3,434.00 |

TORRES_MEDIAEFFECTIVE035363

# KRLD-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 74093
Cleveland, OH 44194

**Due Date: 11/26/19**

| **Invoice #** | **Broadcast Month** | **Invoice Date** | **Flight** |
|---|---|---|---|
| 1351661-8 | 201910 | 10/13/19 | 10/07/19-10/13/19 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | National Realty Investors | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 33128862 | | |

| | |
|---|---|
| **Total Spots:** | 28 |
| **Actual Gross Billing:** | $1,240.00 |
| **State Tax:** | $0.00 |
| **Local Tax:** | $0.00 |
| **Agency Commission:** | $186.00 |
| **Net Due:** | $1,054.00 |

Client Code:
Product Code:
Estimate Code: 3251

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate withi n 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract an d are available at www.entercom.com.

**Billing Instructions:**

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 1 | | | MTWTF | 12 | $100.00 |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 10/07/19 | 05:35 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | M | 10/07/19 | 12:16 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | M | 10/07/19 | 06:35 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | M | 10/07/19 | 07:55 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | Tu | 10/08/19 | 02:56 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | Th | 10/10/19 | 10:46 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | Th | 10/10/19 | 01:17 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | F | 10/11/19 | 11:37 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | F | 10/11/19 | 02:16 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | F | 10/11/19 | 03:37 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | F | 10/11/19 | 06:35 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | F | 10/11/19 | 07:27 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 2 | | | MTWTFSS | 15 | $1.00 |

Description: 12:00 AM-5:00 AM, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 10/07/19 | 12:34 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | M | 10/07/19 | 02:17 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | Tu | 10/08/19 | 12:19 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | Tu | 10/08/19 | 01:33 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | Tu | 10/08/19 | 04:59 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | W | 10/09/19 | 01:19 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | W | 10/09/19 | 04:15 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | Th | 10/10/19 | 03:22 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | Th | 10/10/19 | 03:53 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | F | 10/11/19 | 01:50 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | F | 10/11/19 | 03:33 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | Sa | 10/12/19 | 12:49 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | Sa | 10/12/19 | 02:51 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | Su | 10/13/19 | 12:33 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | Su | 10/13/19 | 04:32 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 3 | | | MTWTFSS | 1 | $25.00 |

Description: M-Su ROS, 5a-12a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Su | 10/13/19 | 08:48 A | 60 | $25.00 | NATI-1203-18-SIDEWAY | | NM | |

**Additional Comments:**

TORRES_MEDIAEFFECTIVE035364

KRLD-AM – 1351661-8 – 201910 / Page 2 of 2

| | |
|---|---|
| **Total Spots:** | 28 |
| **Actual Gross Billing:** | $1,240.00 |
| **State Tax:** | $0.00 |
| **Local Tax:** | $0.00 |
| **Agency Commission:** | $186.00 |
| **Net Due:** | $1,054.00 |

TORRES_MEDIAEFFECTIVE035365

# KRLD-AM
# INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street  2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 74093
Cleveland, OH 44194

**Due Date: 11/26/19**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1351661-9 | 201910 | 10/20/19 | 10/14/19-10/20/19 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | National Realty Investors | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 33128862 | | |

| | |
|---|---|
| Client Code: | **Total Spots:** 35 |
| | **Actual Gross Billing:** $2,015.00 |
| | **State Tax:** $0.00 |
| Product Code: | **Local Tax:** $0.00 |
| Estimate Code: 3251 | **Agency Commission:** $302.25 |
| | **Net Due:** $1,712.75 |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes.  Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|
| 1 | | | MTWTF | 20 | $100.00 |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 10/14/19 | 11:26 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | M | 10/14/19 | 12:37 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | M | 10/14/19 | 01:45 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | Tu | 10/15/19 | 05:25 A | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | Tu | 10/15/19 | 12:17 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | Tu | 10/15/19 | 07:26 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | W | 10/16/19 | 05:45 A | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | W | 10/16/19 | 07:47 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | Th | 10/17/19 | 05:36 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | Th | 10/17/19 | 06:58 A | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | Th | 10/17/19 | 11:36 A | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | Th | 10/17/19 | 12:44 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | Th | 10/17/19 | 03:15 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | Th | 10/17/19 | 06:46 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | F | 10/18/19 | 06:35 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | F | 10/18/19 | 08:58 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | F | 10/18/19 | 01:35 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | F | 10/18/19 | 02:57 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | F | 10/18/19 | 03:45 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | F | 10/18/19 | 04:44 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |

| Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|
| 2 | | | MTWTFSS | 15 | $1.00 |

Description: 12:00 AM-5:00 AM, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 10/14/19 | 12:25 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | M | 10/14/19 | 02:16 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | Tu | 10/15/19 | 01:34 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | Tu | 10/15/19 | 04:55 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | W | 10/16/19 | 01:52 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | W | 10/16/19 | 02:33 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | W | 10/16/19 | 03:53 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | Th | 10/17/19 | 01:51 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | Th | 10/17/19 | 02:24 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | F | 10/18/19 | 12:53 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | F | 10/18/19 | 01:23 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | Sa | 10/19/19 | 03:22 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | Sa | 10/19/19 | 04:32 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | Su | 10/20/19 | 12:18 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | Su | 10/20/19 | 04:53 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |

**Additional Comments:**

TORRES_MEDIAEFFECTIVE035366

KRLD-AM - 1351681-9 - 201910 / Page 2 of 2

| | |
|---|---:|
| **Total Spots:** | 35 |
| **Actual Gross Billing:** | $2,015.00 |
| **State Tax:** | $0.00 |
| **Local Tax:** | $0.00 |
| **Agency Commission:** | $302.25 |
| **Net Due:** | $1,712.75 |

TORRES_MEDIAEFFECTIVE035367

# KRLD-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 74093
Cleveland, OH 44194

**Due Date: 11/26/19**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1351661-10 | 201910 | 10/27/19 | 10/21/19-10/27/19 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | National Realty Investors | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 33128862 | | |

| | |
|---|---|
| Client Code: | |
| Product Code: | |
| Estimate Code: 3251 | |

| | |
|---|---|
| Total Spots: | 34 |
| Actual Gross Billing: | $1,765.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $264.75 |
| **Net Due:** | **$1,500.25** |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate withi n 15 minutes.  Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract an d are available at www.entercom.com.

**Billing Instructions:**

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 1 | | | MTWTF | 17 | $100.00 |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 10/21/19 | 05:17 A | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | M | 10/21/19 | 12:37 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | M | 10/21/19 | 02:44 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | M | 10/21/19 | 05:16 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | M | 10/21/19 | 06:45 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | M | 10/21/19 | 07:17 P | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | Tu | 10/22/19 | 05:45 A | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | Tu | 10/22/19 | 10:17 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | Tu | 10/22/19 | 07:55 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | W | 10/23/19 | 05:44 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | Th | 10/24/19 | 07:17 A | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | Th | 10/24/19 | 08:57 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | F | 10/25/19 | 05:58 A | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | F | 10/25/19 | 07:27 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | F | 10/25/19 | 08:56 A | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |
| 1 | F | 10/25/19 | 09:58 A | 60 | $100.00 | NATI-1203-18-LOSING | | NM | |
| 1 | F | 10/25/19 | 04:44 P | 60 | $100.00 | NATI-1203-18-SIDEWAY | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 2 | | | MTWTFSS | 15 | $1.00 |

Description: 12:00 AM-5:00 AM, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 10/21/19 | 12:34 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | M | 10/21/19 | 01:42 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | Tu | 10/22/19 | 02:33 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | Tu | 10/22/19 | 03:25 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | W | 10/23/19 | 02:34 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | W | 10/23/19 | 03:33 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | Th | 10/24/19 | 01:34 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | Th | 10/24/19 | 02:55 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | F | 10/25/19 | 02:33 A | 60 | $1.00 | NATI-1203-18-SIDEWAY | | NM | |
| 2 | F | 10/25/19 | 04:59 A | 60 | $1.00 | NATI-1203-18-LOSING | | NM | |
| 2 | Sa | 10/26/19 | 02:52 A | 60 | $1.00 | NRIA-1023-19-DULDRUM | | NM | |
| 2 | Sa | 10/26/19 | 03:53 A | 60 | $1.00 | NRIA-1023-19-UPSDOWN | | NM | |
| 2 | Su | 10/27/19 | 12:32 A | 60 | $1.00 | NRIA-1023-19-DULDRUM | | NM | |
| 2 | Su | 10/27/19 | 01:47 A | 60 | $1.00 | NRIA-1023-19-UPSDOWN | | NM | |
| 2 | Su | 10/27/19 | 04:25 A | 60 | $1.00 | NRIA-1023-19-DULDRUM | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 3 | | | MTWTFSS | 2 | $25.00 |

Description: M-Su ROS, 5a-12a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|

TORRES_MEDIAEFFECTIVE035368

| 3 | Su | 10/27/19 | 05:13 A | 60 | $25.00 | NRIA-1023-19-UPSDOWN | NM |
| 3 | Su | 10/27/19 | 07:27 A | 60 | $25.00 | NRIA-1023-19-DULDRUM | NM |

**Additional Comments:**

| | |
|---|---|
| **Total Spots:** | 34 |
| **Actual Gross Billing:** | $1,765.00 |
| **State Tax:** | $0.00 |
| **Local Tax:** | $0.00 |
| **Agency Commission:** | $264.75 |
| **Net Due:** | $1,500.25 |

TORRES_MEDIAEFFECTIVE035369

# KYW-AM
# INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street  2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 92911
Cleveland, OH 44194

**Due Date: 11/26/19**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1350935-6 | 201910 | 10/27/19 | 10/21/19-10/27/19 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective (A) | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 33128859 | Total Spots: | 30 |

| | |
|---|---|
| Actual Gross Billing: | $688.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $103.20 |
| **Net Due:** | **$584.80** |

**Client Code:**
**Product Code:**
**Estimate Code:** 3252

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate withi n 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract an d are available at www.entercom.com.

**Billing Instructions:**

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 1 | | | MTWTF | 1 | $165.00 |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | F | 10/25/19 | 06:58 P | 60 | $165.00 | NRIA-1023-19-Ups-Downs-60 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 2 | | | MTWTFSS | 14 | $32.00 |

Description: M-Su 5a-1a, 5:00 AM-1:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 10/21/19 | 12:27 A | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | M | 10/21/19 | 12:58 A | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | Tu | 10/22/19 | 12:21 A | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | Tu | 10/22/19 | 12:57 A | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | W | 10/23/19 | 12:10 A | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | W | 10/23/19 | 12:40 A | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | Th | 10/24/19 | 12:27 A | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | Th | 10/24/19 | 12:58 A | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | F | 10/25/19 | 12:28 A | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | Sa | 10/26/19 | 12:11 A | 60 | $32.00 | NRIA-1023-19-Ups-Downs-60 | | NM | |
| 2 | Sa | 10/26/19 | 12:57 A | 60 | $32.00 | NRIA-1023-19-Duldrums-60- | | NM | |
| 2 | Su | 10/27/19 | 12:09 A | 60 | $32.00 | NRIA-1023-19-Ups-Downs-60 | | NM | |
| 2 | Su | 10/27/19 | 12:50 A | 60 | $32.00 | NRIA-1023-19-Duldrums-60- | | NM | |
| 2 | Su | 10/27/19 | 06:59 P | 60 | $32.00 | NRIA-1023-19-Ups-Downs-60 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 3 | | | MTWTFSS | 15 | $5.00 |

Description: M-Su 12a-5a, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | M | 10/21/19 | 03:21 A | 60 | $5.00 | NATI-1009-19-Sideways-60r | | NM | |
| 3 | M | 10/21/19 | 04:27 A | 60 | $5.00 | NATI-1009-19-Losing-60rev | | NM | |
| 3 | Tu | 10/22/19 | 02:40 A | 60 | $5.00 | NATI-1009-19-Sideways-60r | | NM | |
| 3 | Tu | 10/22/19 | 03:40 A | 60 | $5.00 | NATI-1009-19-Losing-60rev | | NM | |
| 3 | W | 10/23/19 | 03:20 A | 60 | $5.00 | NATI-1009-19-Sideways-60r | | NM | |
| 3 | W | 10/23/19 | 04:12 A | 60 | $5.00 | NATI-1009-19-Losing-60rev | | NM | |
| 3 | Th | 10/24/19 | 02:57 A | 60 | $5.00 | NATI-1009-19-Sideways-60r | | NM | |
| 3 | Th | 10/24/19 | 03:41 A | 60 | $5.00 | NATI-1009-19-Losing-60rev | | NM | |
| 3 | Th | 10/24/19 | 04:27 A | 60 | $5.00 | NATI-1009-19-Sideways-60r | | NM | |
| 3 | F | 10/25/19 | 01:27 A | 60 | $5.00 | NATI-1009-19-Sideways-60r | | NM | |
| 3 | F | 10/25/19 | 04:58 A | 60 | $5.00 | NATI-1009-19-Losing-60rev | | NM | |
| 3 | Sa | 10/26/19 | 01:51 A | 60 | $5.00 | NRIA-1023-19-Ups-Downs-60 | | NM | |
| 3 | Sa | 10/26/19 | 04:40 A | 60 | $5.00 | NRIA-1023-19-Duldrums-60- | | NM | |
| 3 | Su | 10/27/19 | 02:09 A | 60 | $5.00 | NRIA-1023-19-Ups-Downs-60 | | NM | |
| 3 | Su | 10/27/19 | 03:57 A | 60 | $5.00 | NRIA-1023-19-Duldrums-60- | | NM | |

**Additional Comments:**

TORRES_MEDIAEFFECTIVE035370

| | |
|---|---|
| **Total Spots:** | 30 |
| **Actual Gross Billing:** | $688.00 |
| **State Tax:** | $0.00 |
| **Local Tax:** | $0.00 |
| **Agency Commission:** | $103.20 |
| **Net Due:** | $584.80 |

# KYW-AM
# INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street  2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 92911
Cleveland, OH 44194

**Due Date: 11/26/19**

| | | | |
|---|---|---|---|
| **Invoice #** 1350935-3 | **Broadcast Month** 201910 | **Invoice Date** 10/06/19 | **Flight** 09/30/19-10/06/19 |
| **Account Executive** New York, Katz | **Advertiser** Media Effective (A) | **Product** National Realty Investors | **Order Type** CASH |
| **Representative** | **Rep Order #** 33128859 | **Total Spots:** | 67 |
| **Client Code:** | | **Actual Gross Billing:** | $5,862.00 |
| **Product Code:** | | **State Tax:** | $0.00 |
| **Estimate Code: 3252** | | **Local Tax:** | $0.00 |
| | | **Agency Commission:** | $879.30 |
| | | **Net Due:** | $4,982.70 |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|
| 1 | | | MTWTF | 31 | $165.00 |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 09/30/19 | 05:12 A | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | W | 10/02/19 | 05:41 A | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | W | 10/02/19 | 06:41 A | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | Th | 10/03/19 | 06:29 A | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | Th | 10/03/19 | 06:59 A | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | Th | 10/03/19 | 07:42 A | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | Th | 10/03/19 | 08:40 A | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | Th | 10/03/19 | 09:27 A | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | Th | 10/03/19 | 09:58 A | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | Th | 10/03/19 | 11:12 A | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | Th | 10/03/19 | 01:29 P | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | Th | 10/03/19 | 02:40 P | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | Th | 10/03/19 | 05:58 P | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | Th | 10/03/19 | 07:11 P | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | Th | 10/03/19 | 07:41 P | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | F | 10/04/19 | 05:41 A | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | F | 10/04/19 | 06:29 A | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | F | 10/04/19 | 10:21 A | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | F | 10/04/19 | 10:58 A | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | F | 10/04/19 | 11:29 A | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | F | 10/04/19 | 11:59 A | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | F | 10/04/19 | 12:28 P | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | F | 10/04/19 | 12:59 P | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | F | 10/04/19 | 02:41 P | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | F | 10/04/19 | 03:58 P | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | F | 10/04/19 | 04:29 P | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | F | 10/04/19 | 05:41 P | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | F | 10/04/19 | 06:11 P | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | F | 10/04/19 | 06:51 P | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | F | 10/04/19 | 07:22 P | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | F | 10/04/19 | 07:57 P | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |

| Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|
| 2 | | | MTWTFSS | 21 | $32.00 |

Description: M-Su 5a-1a, 5:00 AM-1:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 09/30/19 | 12:20 A | 60 | $32.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | M | 09/30/19 | 12:57 A | 60 | $32.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | M | 09/30/19 | 10:57 P | 60 | $32.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | M | 09/30/19 | 11:42 P | 60 | $32.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | Tu | 10/01/19 | 12:11 A | 60 | $32.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | Tu | 10/01/19 | 12:42 A | 60 | $32.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | Tu | 10/01/19 | 05:51 A | 60 | $32.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | W | 10/02/19 | 12:40 A | 60 | $32.00 | NATI-1203-18-Losing-60 | | NM | |

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 2 | W | 10/02/19 | 11:41 P | 60 | $32.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | Th | 10/03/19 | 12:59 A | 60 | $32.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | Th | 10/03/19 | 08:11 P | 60 | $32.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | Th | 10/03/19 | 10:28 P | 60 | $32.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | F | 10/04/19 | 12:09 A | 60 | $32.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | F | 10/04/19 | 12:50 A | 60 | $32.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | F | 10/04/19 | 08:41 P | 60 | $32.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | Sa | 10/05/19 | 12:41 A | 60 | $32.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | Sa | 10/05/19 | 05:21 A | 60 | $32.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | Sa | 10/05/19 | 05:57 A | 60 | $32.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | Su | 10/06/19 | 12:27 A | 60 | $32.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | Su | 10/06/19 | 12:57 A | 60 | $32.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | Su | 10/06/19 | 05:29 A | 60 | $32.00 | NATI-1203-18-Sideways-60 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|------|-------|-----|------|-----------|------|
| | 3 | | | MTWTFSS | 15 | $5.00 |

Description: M-Su 12a-5a, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 3 | Tu | 10/01/19 | 01:40 A | 60 | $5.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Tu | 10/01/19 | 02:11 A | 60 | $5.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Tu | 10/01/19 | 02:57 A | 60 | $5.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Tu | 10/01/19 | 03:40 A | 60 | $5.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Tu | 10/01/19 | 04:10 A | 60 | $5.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | W | 10/02/19 | 01:27 A | 60 | $5.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | W | 10/02/19 | 03:51 A | 60 | $5.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Th | 10/03/19 | 12:10 A | 60 | $5.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Th | 10/03/19 | 02:40 A | 60 | $5.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | F | 10/04/19 | 02:27 A | 60 | $5.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | F | 10/04/19 | 04:57 A | 60 | $5.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Sa | 10/05/19 | 03:10 A | 60 | $5.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Sa | 10/05/19 | 04:27 A | 60 | $5.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Su | 10/06/19 | 01:50 A | 60 | $5.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Su | 10/06/19 | 03:20 A | 60 | $5.00 | NATI-1203-18-Losing-60 | | NM | |

Additional Comments:

| | |
|---|---|
| Total Spots: | 67 |
| Actual Gross Billing: | $5,862.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $879.30 |
| Net Due: | $4,982.70 |

TORRES_MEDIAEFFECTIVE035373

# KYW-AM
# INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 92911
Cleveland, OH 44194

**Due Date: 11/26/19**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1350935-4 | 201910 | 10/13/19 | 10/07/19-10/13/19 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective (A) | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 33128859 | | |

|  |  |
|---|---|
| Total Spots: | 69 |
| Actual Gross Billing: | $6,192.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $928.80 |
| **Net Due:** | **$5,263.20** |

Client Code:
Product Code:
Estimate Code: 3252

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|
| 1 | | | MTWTF | 33 | $165.00 |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Th | 10/10/19 | 06:20 A | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | Th | 10/10/19 | 06:41 A | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | Th | 10/10/19 | 07:40 A | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | Th | 10/10/19 | 09:09 A | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | Th | 10/10/19 | 09:40 A | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | Th | 10/10/19 | 10:59 A | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | Th | 10/10/19 | 11:59 A | 60 | $165.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | Th | 10/10/19 | 12:41 P | 60 | $165.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | Th | 10/10/19 | 01:21 P | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | Th | 10/10/19 | 02:29 P | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | F | 10/11/19 | 05:39 A | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/11/19 | 06:10 A | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | F | 10/11/19 | 06:40 A | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/11/19 | 07:11 A | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | F | 10/11/19 | 07:41 A | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/11/19 | 08:10 A | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | F | 10/11/19 | 08:40 A | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/11/19 | 09:27 A | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | F | 10/11/19 | 10:11 A | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/11/19 | 10:41 A | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | F | 10/11/19 | 11:28 A | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/11/19 | 11:57 A | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | F | 10/11/19 | 12:28 P | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/11/19 | 12:57 P | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | F | 10/11/19 | 01:28 P | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/11/19 | 01:57 P | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | F | 10/11/19 | 02:28 P | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/11/19 | 03:41 P | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | F | 10/11/19 | 04:41 P | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/11/19 | 05:41 P | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | F | 10/11/19 | 06:12 P | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/11/19 | 07:29 P | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | F | 10/11/19 | 07:58 P | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |

| Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|
| 2 | | | MTWTFSS | 21 | $32.00 |

Description: M-Su 5a-1a, 5:00 AM-1:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 10/07/19 | 12:40 A | 60 | $32.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | Tu | 10/08/19 | 12:28 A | 60 | $32.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | W | 10/09/19 | 12:20 A | 60 | $32.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | W | 10/09/19 | 12:57 A | 60 | $32.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | W | 10/09/19 | 11:50 P | 60 | $32.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | Th | 10/10/19 | 12:28 A | 60 | $32.00 | NATI-1203-18-Sideways-60 | | NM | |

TORRES_MEDIAEFFECTIVE035374

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2 | F | 10/11/19 | 12:10 A | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | F | 10/11/19 | 12:42 A | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | Sa | 10/12/19 | 12:09 A | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | Sa | 10/12/19 | 12:57 A | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | Sa | 10/12/19 | 05:04 A | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | Sa | 10/12/19 | 05:59 A | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | Sa | 10/12/19 | 06:59 A | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | Sa | 10/12/19 | 08:29 A | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | Sa | 10/12/19 | 02:29 P | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | Sa | 10/12/19 | 04:29 P | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | Sa | 10/12/19 | 05:59 P | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | Su | 10/13/19 | 12:12 A | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | Su | 10/13/19 | 12:50 A | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | Su | 10/13/19 | 05:28 A | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | Su | 10/13/19 | 05:58 A | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 3 | | | MTWTFSS | 15 | $5.00 |

Description: M-Su 12a-5a, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | M | 10/07/19 | 02:10 A | 60 | $5.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | M | 10/07/19 | 02:56 A | 60 | $5.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Tu | 10/08/19 | 01:10 A | 60 | $5.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Tu | 10/08/19 | 04:11 A | 60 | $5.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | W | 10/09/19 | 02:40 A | 60 | $5.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | W | 10/09/19 | 03:41 A | 60 | $5.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Th | 10/10/19 | 01:20 A | 60 | $5.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Th | 10/10/19 | 04:42 A | 60 | $5.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | F | 10/11/19 | 01:39 A | 60 | $5.00 | NATI-1009-19-Losing-60rev | | NM | |
| 3 | F | 10/11/19 | 03:58 A | 60 | $5.00 | NATI-1009-19-Sideways-60r | | NM | |
| 3 | F | 10/11/19 | 04:27 A | 60 | $5.00 | NATI-1009-19-Losing-60rev | | NM | |
| 3 | Sa | 10/12/19 | 02:26 A | 60 | $5.00 | NATI-1009-19-Losing-60rev | | NM | |
| 3 | Sa | 10/12/19 | 03:10 A | 60 | $5.00 | NATI-1009-19-Sideways-60r | | NM | |
| 3 | Su | 10/13/19 | 01:50 A | 60 | $5.00 | NATI-1009-19-Sideways-60r | | NM | |
| 3 | Su | 10/13/19 | 04:57 A | 60 | $5.00 | NATI-1009-19-Losing-60rev | | NM | |

**Additional Comments:**

| | |
|---|---|
| Total Spots: | 69 |
| Actual Gross Billing: | $6,192.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $928.80 |
| Net Due: | $5,263.20 |

TORRES_MEDIAEFFECTIVE035375

# KYW-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street  2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 92911
Cleveland, OH 44194

**Due Date: 11/26/19**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1350935-5 | 201910 | 10/20/19 | 10/14/19-10/20/19 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective (A) | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 33128859 | | |

| | |
|---|---|
| **Total Spots:** | 50 |
| **Actual Gross Billing:** | $3,722.00 |
| **State Tax:** | $0.00 |
| **Local Tax:** | $0.00 |
| **Agency Commission:** | $558.30 |
| **Net Due:** | $3,163.70 |

Client Code:
Product Code:
Estimate Code: 3252

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate withi n 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract an d are available at www.entercom.com.

**Billing Instructions:**

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 1 | | | MTWTF | 19 | $165.00 |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Th | 10/17/19 | 07:41 A | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | Th | 10/17/19 | 10:58 A | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | Th | 10/17/19 | 11:29 A | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | Th | 10/17/19 | 11:57 A | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | Th | 10/17/19 | 12:27 P | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | Th | 10/17/19 | 12:57 P | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | Th | 10/17/19 | 01:29 P | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/18/19 | 05:11 A | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/18/19 | 06:10 A | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | F | 10/18/19 | 07:41 A | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/18/19 | 08:59 A | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | F | 10/18/19 | 10:28 A | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/18/19 | 10:59 A | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | F | 10/18/19 | 11:41 A | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/18/19 | 12:40 P | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | F | 10/18/19 | 01:11 P | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/18/19 | 02:11 P | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |
| 1 | F | 10/18/19 | 07:27 P | 60 | $165.00 | NATI-1009-19-Losing-60rev | | NM | |
| 1 | F | 10/18/19 | 07:58 P | 60 | $165.00 | NATI-1009-19-Sideways-60r | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 2 | | | MTWTFSS | 16 | $32.00 |

Description: M-Su 5a-1a, 5:00 AM-1:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 10/14/19 | 12:41 A | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | Tu | 10/15/19 | 12:27 A | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | Tu | 10/15/19 | 12:58 A | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | W | 10/16/19 | 12:27 A | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | W | 10/16/19 | 12:58 A | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | Th | 10/17/19 | 12:40 A | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | F | 10/18/19 | 12:28 A | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | Sa | 10/19/19 | 12:12 A | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | Sa | 10/19/19 | 12:58 A | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | Sa | 10/19/19 | 10:42 P | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | Su | 10/20/19 | 12:10 A | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | Su | 10/20/19 | 12:40 A | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | Su | 10/20/19 | 10:28 A | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | Su | 10/20/19 | 04:11 P | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |
| 2 | Su | 10/20/19 | 05:57 P | 60 | $32.00 | NATI-1009-19-Sideways-60r | | NM | |
| 2 | Su | 10/20/19 | 08:11 P | 60 | $32.00 | NATI-1009-19-Losing-60rev | | NM | |

TORRES_MEDIAEFFECTIVE035376

| | | Line | Start | End | Days | Spots/Week | Rate | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 3 | | | MTWTFSS | 15 | $5.00 | | |

Description: M-Su 12a-5a, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | M | 10/14/19 | 02:10 A | 60 | $5.00 | NATI-1009-19-Losing-60rev | | NM | |
| 3 | M | 10/14/19 | 02:50 A | 60 | $5.00 | NATI-1009-19-Sideways-60r | | NM | |
| 3 | M | 10/14/19 | 04:11 A | 60 | $5.00 | NATI-1009-19-Losing-60rev | | NM | |
| 3 | Tu | 10/15/19 | 03:28 A | 60 | $5.00 | NATI-1009-19-Sideways-60r | | NM | |
| 3 | Tu | 10/15/19 | 04:10 A | 60 | $5.00 | NATI-1009-19-Losing-60rev | | NM | |
| 3 | W | 10/16/19 | 02:39 A | 60 | $5.00 | NATI-1009-19-Sideways-60r | | NM | |
| 3 | W | 10/16/19 | 03:41 A | 60 | $5.00 | NATI-1009-19-Losing-60rev | | NM | |
| 3 | Th | 10/17/19 | 01:10 A | 60 | $5.00 | NATI-1009-19-Losing-60rev | | NM | |
| 3 | Th | 10/17/19 | 01:41 A | 60 | $5.00 | NATI-1009-19-Sideways-60r | | NM | |
| 3 | F | 10/18/19 | 01:21 A | 60 | $5.00 | NATI-1009-19-Losing-60rev | | NM | |
| 3 | F | 10/18/19 | 03:51 A | 60 | $5.00 | NATI-1009-19-Sideways-60r | | NM | |
| 3 | Sa | 10/19/19 | 02:27 A | 60 | $5.00 | NATI-1009-19-Losing-60rev | | NM | |
| 3 | Sa | 10/19/19 | 04:58 A | 60 | $5.00 | NATI-1009-19-Sideways-60r | | NM | |
| 3 | Su | 10/20/19 | 02:09 A | 60 | $5.00 | NATI-1009-19-Sideways-60r | | NM | |
| 3 | Su | 10/20/19 | 03:09 A | 60 | $5.00 | NATI-1009-19-Losing-60rev | | NM | |

**Additional Comments:**

| | |
|---|---|
| Total Spots: | 50 |
| Actual Gross Billing: | $3,722.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $558.30 |
| Net Due: | $3,163.70 |

TORRES_MEDIAEFFECTIVE035377

WABC-AM - AA2176605 - 201910 / Page 1 of 4

# WABC-AM
# INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street
2nd Floor
Armonk, NY 10504

**Please Remit To:**
WABC-AM
Cumulus Media-New York
3583 Momentum Place
Chicago, IL 60689-5335

**Due Date: 11/26/19**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| AA2176605 | 201910 | 10/27/19 | 09/30/19-10/27/19 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 33130246 | **Total Spots:** | 169 |
| | | **Actual Gross Billing:** | $11,780.00 |
| **Client Code:** | | **State Tax:** | $0.00 |
| **Product Code:** | | **Local Tax:** | $0.00 |
| **Estimate Code:** 3253 | | **Agency Commission:** | $1,767.00 |
| | | **Net Due:** | $10,013.00 |

**Comments:**

**Billing Instructions:**

| | Line<br>1 | Start | End | Days<br>MTWTF | Spots/Week<br>35 | Rate<br>$80.00 |
|---|---|---|---|---|---|---|

Description: M-F, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 09/30/19 | 06:37 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | M | 09/30/19 | 07:38 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | M | 09/30/19 | 08:36 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | M | 09/30/19 | 09:21 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | M | 09/30/19 | 10:34 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | M | 09/30/19 | 11:59 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | M | 09/30/19 | 12:24 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | M | 09/30/19 | 01:25 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | M | 09/30/19 | 02:34 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | M | 09/30/19 | 03:23 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | M | 09/30/19 | 04:22 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | M | 09/30/19 | 05:21 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | M | 09/30/19 | 06:32 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | Tu | 10/01/19 | 06:37 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | Tu | 10/01/19 | 09:22 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | Tu | 10/01/19 | 09:55 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | Tu | 10/01/19 | 11:53 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | Tu | 10/01/19 | 12:37 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | Tu | 10/01/19 | 01:04 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | Tu | 10/01/19 | 02:52 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | W | 10/02/19 | 10:52 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | W | 10/02/19 | 02:37 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | W | 10/02/19 | 02:53 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | W | 10/02/19 | 05:34 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | W | 10/02/19 | 06:58 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | Th | 10/03/19 | 06:38 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | Th | 10/03/19 | 08:22 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | Th | 10/03/19 | 08:56 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | Th | 10/03/19 | 11:53 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | Th | 10/03/19 | 12:58 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | Th | 10/03/19 | 01:52 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | F | 10/04/19 | 07:36 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | F | 10/04/19 | 01:52 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | F | 10/04/19 | 02:51 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | F | 10/04/19 | 05:33 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |

| | Line<br>2 | Start | End | Days<br>MTWTF | Spots/Week<br>35 | Rate<br>$80.00 |
|---|---|---|---|---|---|---|

Description: M-F, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 10/07/19 | 06:04 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | M | 10/07/19 | 07:04 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | M | 10/07/19 | 08:40 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | M | 10/07/19 | 09:37 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | M | 10/07/19 | 10:50 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |

TORRES_MEDIAEFFECTIVE035378

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|---------------------|-------|---------|
| 2 | M | 10/07/19 | 12:58 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | M | 10/07/19 | 02:38 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | M | 10/07/19 | 06:58 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | Tu | 10/08/19 | 06:55 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | Tu | 10/08/19 | 07:53 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | Tu | 10/08/19 | 08:21 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | Tu | 10/08/19 | 09:35 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | Tu | 10/08/19 | 10:22 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | Tu | 10/08/19 | 12:26 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | Tu | 10/08/19 | 01:58 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | Tu | 10/08/19 | 02:51 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | Tu | 10/08/19 | 04:51 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | Tu | 10/08/19 | 05:20 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | W | 10/09/19 | 06:55 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | W | 10/09/19 | 07:22 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | W | 10/09/19 | 08:55 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | W | 10/09/19 | 09:53 A | 60 | $80.00 | NATI-1203-18-Sideways-50 | | NM | |
| 2 | W | 10/09/19 | 10:49 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | W | 10/09/19 | 11:23 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | W | 10/09/19 | 12:58 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | W | 10/09/19 | 01:59 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | W | 10/09/19 | 02:53 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | W | 10/09/19 | 03:51 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | W | 10/09/19 | 04:21 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | W | 10/09/19 | 06:33 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | Th | 10/10/19 | 09:04 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | Th | 10/10/19 | 12:53 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | Th | 10/10/19 | 01:22 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | Th | 10/10/19 | 03:21 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | Th | 10/10/19 | 05:32 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |

| | | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|------|-------|-----|------|------------|------|---|
| | | | 3 | | | MTWTF | 35 | $80.00 | |

Description: M-F, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|---------------------|-------|---------|
| 3 | M | 10/14/19 | 06:56 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | M | 10/14/19 | 07:38 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | M | 10/14/19 | 08:39 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | M | 10/14/19 | 09:36 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | M | 10/14/19 | 10:34 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | M | 10/14/19 | 11:21 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | M | 10/14/19 | 12:04 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | M | 10/14/19 | 01:36 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | M | 10/14/19 | 02:04 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | M | 10/14/19 | 03:32 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | M | 10/14/19 | 04:04 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | M | 10/14/19 | 05:32 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | M | 10/14/19 | 06:33 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Tu | 10/15/19 | 06:56 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Tu | 10/15/19 | 07:39 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Tu | 10/15/19 | 08:36 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Tu | 10/15/19 | 09:25 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Tu | 10/15/19 | 10:59 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Tu | 10/15/19 | 11:25 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Tu | 10/15/19 | 12:04 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Tu | 10/15/19 | 01:23 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Tu | 10/15/19 | 02:23 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Tu | 10/15/19 | 03:23 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Tu | 10/15/19 | 04:34 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Tu | 10/15/19 | 05:22 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Tu | 10/15/19 | 06:33 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | W | 10/16/19 | 09:04 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | W | 10/16/19 | 01:54 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | W | 10/16/19 | 02:59 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | W | 10/16/19 | 03:52 P | 50 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | W | 10/16/19 | 05:26 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Th | 10/17/19 | 06:34 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Th | 10/17/19 | 01:53 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Th | 10/17/19 | 05:22 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Th | 10/17/19 | 06:23 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |

TORRES_MEDIAEFFECTIVE035379

| | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|
| | | 4 | | | MTWTF | 35 | $80.00 |

Description: M-F, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 4 | M | 10/21/19 | 06:55 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | M | 10/21/19 | 07:54 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 4 | M | 10/21/19 | 08:34 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | M | 10/21/19 | 09:04 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 4 | M | 10/21/19 | 01:35 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | M | 10/21/19 | 03:22 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 4 | M | 10/21/19 | 04:51 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | Tu | 10/22/19 | 06:21 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 4 | Tu | 10/22/19 | 07:37 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | Tu | 10/22/19 | 08:55 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | Tu | 10/22/19 | 09:35 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 4 | Tu | 10/22/19 | 11:59 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 4 | Tu | 10/22/19 | 12:51 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | Tu | 10/22/19 | 02:58 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 4 | Tu | 10/22/19 | 04:33 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | Tu | 10/22/19 | 05:52 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 4 | W | 10/23/19 | 06:38 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | W | 10/23/19 | 09:04 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 4 | W | 10/23/19 | 11:25 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | W | 10/23/19 | 01:54 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 4 | W | 10/23/19 | 04:03 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | W | 10/23/19 | 05:32 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | Th | 10/24/19 | 06:54 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | Th | 10/24/19 | 07:37 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 4 | Th | 10/24/19 | 08:04 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | Th | 10/24/19 | 09:22 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 4 | Th | 10/24/19 | 10:59 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | Th | 10/24/19 | 11:59 A | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 4 | Th | 10/24/19 | 12:53 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | Th | 10/24/19 | 01:24 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 4 | Th | 10/24/19 | 02:53 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | Th | 10/24/19 | 04:54 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 4 | F | 10/25/19 | 07:20 A | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |
| 4 | F | 10/25/19 | 12:40 P | 60 | $80.00 | NATI-1203-18-Sideways-60 | | NM | |
| 4 | F | 10/25/19 | 05:23 P | 60 | $80.00 | NATI-1203-18-Losing-60 | | NM | |

| | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|
| | | 5 | | | MTWTFSS | 20 | $20.00 |

Description: M-Su, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Tu | 10/01/19 | 04:52 P | 60 | $20.00 | NATI-1203-18-Sideways-60 | | NM | |
| 5 | Tu | 10/01/19 | 07:51 P | 60 | $20.00 | NATI-1203-18-Losing-60 | | NM | |
| 5 | Tu | 10/01/19 | 09:29 P | 60 | $20.00 | NATI-1203-18-Sideways-60 | | NM | |
| 5 | Tu | 10/01/19 | 10:32 P | 60 | $20.00 | NATI-1203-18-Losing-60 | | NM | |
| 5 | Tu | 10/01/19 | 11:49 P | 60 | $20.00 | NATI-1203-18-Sideways-60 | | NM | |
| 5 | W | 10/02/19 | 10:21 P | 60 | $20.00 | NATI-1203-18-Losing-60 | | NM | |
| 5 | F | 10/04/19 | 06:19 A | 60 | $20.00 | NATI-1203-18-Losing-60 | | NM | |
| 5 | F | 10/04/19 | 08:35 A | 60 | $20.00 | NATI-1203-18-Losing-60 | | NM | |
| 5 | F | 10/04/19 | 11:50 A | 60 | $20.00 | NATI-1203-18-Sideways-60 | | NM | |
| 5 | F | 10/04/19 | 12:54 P | 60 | $20.00 | NATI-1203-18-Losing-60 | | NM | |
| 5 | F | 10/04/19 | 04:32 P | 60 | $20.00 | NATI-1203-18-Sideways-60 | | NM | |
| 5 | F | 10/04/19 | 06:32 P | 60 | $20.00 | NATI-1203-18-Sideways-60 | | NM | |
| 5 | F | 10/04/19 | 07:48 P | 60 | $20.00 | NATI-1203-18-Losing-60 | | NM | |
| 5 | F | 10/04/19 | 08:59 P | 60 | $20.00 | NATI-1203-18-Sideways-60 | | NM | |
| 5 | F | 10/04/19 | 09:59 P | 60 | $20.00 | NATI-1203-18-Losing-60 | | NM | |
| 5 | F | 10/04/19 | 10:49 P | 60 | $20.00 | NATI-1203-18-Sideways-60 | | NM | |
| 5 | F | 10/04/19 | 11:49 P | 60 | $20.00 | NATI-1203-18-Losing-60 | | NM | |
| 5 | Sa | 10/05/19 | 01:19 P | 60 | $20.00 | NATI-1203-18-Sideways-60 | | NM | |
| 5 | Sa | 10/05/19 | 03:18 P | 60 | $20.00 | NATI-1203-18-Sideways-60 | | NM | |
| 5 | Sa | 10/05/19 | 05:31 P | 60 | $20.00 | NATI-1203-18-Sideways-60 | | NM | |

| | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|
| | | 6 | | | MTWTFSS | 6 | $20.00 |

Description: M-Su, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 6 | Th | 10/10/19 | 09:50 P | 60 | $20.00 | NATI-1203-18-Sideways-60 | | NM | |
| 6 | Th | 10/10/19 | 10:52 P | 60 | $20.00 | NATI-1203-18-Losing-60 | | NM | |

TORRES_MEDIAEFFECTIVE035380

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6 | Th | 10/10/19 | 11:48 P | 60 | $20.00 | NATI-1203-18-Sideways-60 | | NM | |
| 6 | F | 10/11/19 | 08:16 P | 60 | $20.00 | NATI-1203-18-Losing-60 | | NM | |
| 6 | F | 10/11/19 | 10:19 P | 60 | $20.00 | NATI-1203-18-Sideways-60 | | NM | |
| 6 | F | 10/11/19 | 11:50 P | 60 | $20.00 | NATI-1203-18-Losing-60 | | NM | |

| | | | Line | Start | End | Days | Spots/Week | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 7 | | | MTWTFSS | 3 | $20.00 | | |

Description: M-Su, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 7 | Sa | 10/26/19 | 01:13 P | 60 | $20.00 | NATI-1203-18-Sideways-60 | | NM | |
| 7 | Sa | 10/26/19 | 03:42 P | 60 | $20.00 | NATI-1203-18-Losing-60 | | NM | |
| 7 | Sa | 10/26/19 | 05:04 P | 60 | $20.00 | NATI-1203-18-Sideways-60 | | NM | |

**Additional Comments:**

| | |
|---|---|
| Total Spots: | 169 |
| Actual Gross Billing: | $11,780.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $1,757.00 |
| Net Due: | $10,013.00 |

TORRES_MEDIAEFFECTIVE035381

# WBAP-AM
# INVOICE

**Bill To:**

Hybrid Media Services
357 Main Street
2nd Floor
Armonk, NY 10504

**Please Remit To:**

WBAP-AM
Cumulus Media- Dallas
3670 Momentum Place
Chicago, IL 60689-5336

**Due Date: 11/26/19**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 8B2183818 | 201910 | 10/27/19 | 09/30/19-10/27/19 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 33130249 | Total Spots: | 229 |
| Client Code: | | Actual Gross Billing: | $12,000.00 |
| Product Code: | | State Tax: | $0.00 |
| Estimate Code: 3251 | | Local Tax: | $0.00 |
| | | Agency Commission: | $1,800.00 |
| | | Net Due: | $10,200.00 |

**Comments:**

**Billing Instructions:**

| Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|
| 1 | | | MTWTF | 32 | $100.00 |

Description: M-F, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 09/30/19 | 09:58 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | M | 09/30/19 | 01:57 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | M | 09/30/19 | 05:52 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | M | 09/30/19 | 06:34 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | M | 09/30/19 | 07:21 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Tu | 10/01/19 | 06:58 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Tu | 10/01/19 | 10:15 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Tu | 10/01/19 | 12:52 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Tu | 10/01/19 | 04:19 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Tu | 10/01/19 | 07:20 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | W | 10/02/19 | 12:24 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | W | 10/02/19 | 06:21 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | W | 10/02/19 | 07:33 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Th | 10/03/19 | 06:46 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Th | 10/03/19 | 07:31 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Th | 10/03/19 | 08:28 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Th | 10/03/19 | 12:05 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Th | 10/03/19 | 02:43 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Th | 10/03/19 | 03:58 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Th | 10/03/19 | 04:56 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Th | 10/03/19 | 07:58 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | F | 10/04/19 | 07:18 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | F | 10/04/19 | 07:58 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | F | 10/04/19 | 08:15 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | F | 10/04/19 | 10:27 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | F | 10/04/19 | 11:50 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | F | 10/04/19 | 12:23 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | F | 10/04/19 | 01:34 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | F | 10/04/19 | 01:57 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | F | 10/04/19 | 02:45 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | F | 10/04/19 | 03:32 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | F | 10/04/19 | 06:35 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |

| Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|
| 2 | | | MTWTF | 23 | $100.00 |

Description: M-F, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 10/07/19 | 09:46 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | M | 10/07/19 | 04:48 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | M | 10/07/19 | 07:35 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | W | 10/09/19 | 06:05 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | W | 10/09/19 | 07:33 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | Th | 10/10/19 | 05:45 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | Th | 10/10/19 | 08:56 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | Th | 10/10/19 | 12:57 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|---------------------|-------|---------|
| 2 | Th | 10/10/19 | 02:27 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | Th | 10/10/19 | 03:46 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | Th | 10/10/19 | 06:48 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | Th | 10/10/19 | 07:58 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | F | 10/11/19 | 05:16 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | F | 10/11/19 | 05:58 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | F | 10/11/19 | 09:45 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | F | 10/11/19 | 10:29 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | F | 10/11/19 | 12:34 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | F | 10/11/19 | 01:33 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | F | 10/11/19 | 03:43 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | F | 10/11/19 | 04:57 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | F | 10/11/19 | 05:34 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | F | 10/11/19 | 06:51 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | F | 10/11/19 | 07:35 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|------|-------|-----|------|------------|------|
| | 3 | | | MTWTF | 14 | $100.00 |

Description: M-F, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|---------------------|-------|---------|
| 3 | Th | 10/17/19 | 09:46 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 3 | Th | 10/17/19 | 02:57 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 3 | Th | 10/17/19 | 03:45 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 3 | Th | 10/17/19 | 04:58 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 3 | F | 10/18/19 | 07:44 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 3 | F | 10/18/19 | 09:29 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 3 | F | 10/18/19 | 10:27 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 3 | F | 10/18/19 | 12:23 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 3 | F | 10/18/19 | 01:06 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 3 | F | 10/18/19 | 02:43 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 3 | F | 10/18/19 | 03:27 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 3 | F | 10/18/19 | 04:15 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 3 | F | 10/18/19 | 04:59 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 3 | F | 10/18/19 | 07:33 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|------|-------|-----|------|------------|------|
| | 4 | | | MTWTF | 35 | $100.00 |

Description: M-F, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|---------------------|-------|---------|
| 4 | M | 10/21/19 | 06:44 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 4 | M | 10/21/19 | 02:44 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 4 | M | 10/21/19 | 03:29 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 4 | M | 10/21/19 | 04:59 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 4 | M | 10/21/19 | 05:35 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 4 | M | 10/21/19 | 06:06 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 4 | M | 10/21/19 | 07:21 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 4 | Tu | 10/22/19 | 05:14 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 4 | Tu | 10/22/19 | 06:44 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 4 | Tu | 10/22/19 | 10:12 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 4 | Tu | 10/22/19 | 10:45 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 4 | Tu | 10/22/19 | 11:57 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 4 | Tu | 10/22/19 | 06:35 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 4 | Tu | 10/22/19 | 07:21 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 4 | W | 10/23/19 | 10:27 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 4 | W | 10/23/19 | 05:34 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 4 | W | 10/23/19 | 07:34 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 4 | Th | 10/24/19 | 06:57 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 4 | Th | 10/24/19 | 09:44 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 4 | Th | 10/24/19 | 10:44 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 4 | Th | 10/24/19 | 02:58 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 4 | Th | 10/24/19 | 03:45 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 4 | Th | 10/24/19 | 04:57 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 4 | Th | 10/24/19 | 05:49 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 4 | Th | 10/24/19 | 06:58 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 4 | Th | 10/24/19 | 07:35 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 4 | F | 10/25/19 | 05:15 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 4 | F | 10/25/19 | 05:58 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 4 | F | 10/25/19 | 06:45 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 4 | F | 10/25/19 | 07:45 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 4 | F | 10/25/19 | 08:17 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 4 | F | 10/25/19 | 09:28 A | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 4 | F | 10/25/19 | 10:16 A | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |

TORRES_MEDIAEFFECTIVE035383

| 4 | F | 10/25/19 | 05:24 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 4 | F | 10/25/19 | 06:34 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |

| | | | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | | | MTWTFSS | 19 | $20.00 |

Description: M-Su, 5:00 AM-1:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 5 | M | 09/30/19 | 08:45 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 5 | M | 09/30/19 | 09:44 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 5 | M | 09/30/19 | 11:14 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 5 | Tu | 10/01/19 | 08:44 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 5 | Tu | 10/01/19 | 09:28 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 5 | W | 10/02/19 | 08:16 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 5 | W | 10/02/19 | 09:56 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 5 | W | 10/02/19 | 10:28 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 5 | Th | 10/03/19 | 10:29 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 5 | Th | 10/03/19 | 11:28 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 5 | F | 10/04/19 | 09:58 A | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 5 | F | 10/04/19 | 09:14 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 5 | F | 10/04/19 | 10:56 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 5 | Sa | 10/05/19 | 08:06 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 5 | Sa | 10/05/19 | 10:29 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 5 | Sa | 10/05/19 | 11:29 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 5 | Su | 10/06/19 | 06:17 A | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 5 | Su | 10/06/19 | 05:59 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 5 | Su | 10/06/19 | 10:05 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |

| | | | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 6 | | | MTWTFSS | 13 | $20.00 |

Description: M-Su, 5:00 AM-1:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 6 | W | 10/09/19 | 11:27 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 6 | Sa | 10/12/19 | 07:19 A | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 6 | Sa | 10/12/19 | 09:06 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 6 | Sa | 10/12/19 | 11:59 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 6 | Su | 10/13/19 | 06:16 A | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 6 | Su | 10/13/19 | 06:57 A | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 6 | Su | 10/13/19 | 07:58 A | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 6 | Su | 10/13/19 | 06:46 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 6 | Su | 10/13/19 | 07:05 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 6 | Su | 10/13/19 | 08:04 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 6 | Su | 10/13/19 | 08:31 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 6 | Su | 10/13/19 | 09:31 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 6 | Su | 10/13/19 | 10:32 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |

| | | | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 7 | | | MTWTFSS | 12 | $20.00 |

Description: M-Su, 5:00 AM-1:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 7 | M | 10/14/19 | 11:56 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 7 | W | 10/16/19 | 09:46 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 7 | F | 10/18/19 | 09:29 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 7 | F | 10/18/19 | 10:28 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 7 | F | 10/18/19 | 11:28 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 7 | Sa | 10/19/19 | 12:32 A | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 7 | Sa | 10/19/19 | 08:34 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 7 | Sa | 10/19/19 | 11:03 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 7 | Su | 10/20/19 | 04:33 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 7 | Su | 10/20/19 | 05:29 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 7 | Su | 10/20/19 | 06:04 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 7 | Su | 10/20/19 | 11:04 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |

| | | | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 8 | | | MTWTFSS | 21 | $20.00 |

Description: M-Su, 5:00 AM-1:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 8 | M | 10/21/19 | 08:16 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |
| 8 | M | 10/21/19 | 08:56 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 8 | M | 10/21/19 | 10:14 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | | NM | |

TORRES_MEDIAEFFECTIVE035384

| # | Day | Date | Time | Length | Rate | Copy | Class | Remarks |
|---|-----|------|------|--------|------|------|-------|---------|
| 8 | Tu | 10/22/19 | 11:45 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | NM | |
| 8 | W | 10/23/19 | 09:45 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | NM | |
| 8 | W | 10/23/19 | 11:28 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | NM | |
| 8 | Th | 10/24/19 | 08:44 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | NM | |
| 8 | Th | 10/24/19 | 09:46 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | NM | |
| 8 | Th | 10/24/19 | 11:57 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | NM | |
| 8 | F | 10/25/19 | 03:18 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | NM | |
| 8 | F | 10/25/19 | 09:15 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | NM | |
| 8 | F | 10/25/19 | 10:14 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | NM | |
| 8 | Sa | 10/26/19 | 08:32 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | NM | |
| 8 | Sa | 10/26/19 | 09:29 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | NM | |
| 8 | Sa | 10/26/19 | 11:06 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | NM | |
| 8 | Su | 10/27/19 | 06:20 A | 60 | $20.00 | NATI-1203-18-LOSING-60 | NM | |
| 8 | Su | 10/27/19 | 07:48 A | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | NM | |
| 8 | Su | 10/27/19 | 02:03 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | NM | |
| 8 | Su | 10/27/19 | 07:34 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | NM | |
| 8 | Su | 10/27/19 | 10:05 P | 60 | $20.00 | NATI-1203-18-LOSING-60 | NM | |
| 8 | Su | 10/27/19 | 11:04 P | 60 | $20.00 | NATI-1203-18-SIDEWAYS-60 | NM | |

| | | Line 9 | Start | End | Days MTWTFSS | Spots/Week 15 | Rate $5.00 |
|---|---|---|---|---|---|---|---|

Description: M-Su, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 9 | M | 09/30/19 | 12:33 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 9 | M | 09/30/19 | 01:33 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 9 | Tu | 10/01/19 | 12:31 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 9 | Tu | 10/01/19 | 04:33 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 9 | W | 10/02/19 | 12:04 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 9 | W | 10/02/19 | 01:34 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 9 | Th | 10/03/19 | 03:04 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 9 | Th | 10/03/19 | 04:05 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 9 | F | 10/04/19 | 01:05 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 9 | F | 10/04/19 | 03:32 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 9 | F | 10/04/19 | 04:31 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 9 | Sa | 10/05/19 | 01:04 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 9 | Sa | 10/05/19 | 01:33 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 9 | Su | 10/06/19 | 01:33 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 9 | Su | 10/06/19 | 02:33 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |

| | | Line 10 | Start | End | Days MTWTFSS | Spots/Week 15 | Rate $5.00 |
|---|---|---|---|---|---|---|---|

Description: M-Su, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 10 | M | 10/07/19 | 12:31 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 10 | M | 10/07/19 | 04:33 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 10 | Tu | 10/08/19 | 12:32 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 10 | Tu | 10/08/19 | 02:31 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 10 | W | 10/09/19 | 12:05 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 10 | W | 10/09/19 | 02:04 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 10 | Th | 10/10/19 | 01:05 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 10 | Th | 10/10/19 | 01:33 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 10 | F | 10/11/19 | 12:36 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 10 | F | 10/11/19 | 04:04 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 10 | Sa | 10/12/19 | 01:06 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 10 | Sa | 10/12/19 | 02:33 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 10 | Su | 10/13/19 | 01:33 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 10 | Su | 10/13/19 | 03:04 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 10 | Su | 10/13/19 | 03:33 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |

| | | Line 11 | Start | End | Days MTWTFSS | Spots/Week 15 | Rate $5.00 |
|---|---|---|---|---|---|---|---|

Description: M-Su, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 11 | M | 10/14/19 | 12:33 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 11 | M | 10/14/19 | 01:33 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 11 | M | 10/14/19 | 02:33 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 11 | Tu | 10/15/19 | 12:31 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 11 | Tu | 10/15/19 | 02:04 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 11 | W | 10/16/19 | 02:31 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 11 | W | 10/16/19 | 03:33 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |

TORRES_MEDIAEFFECTIVE035385

WBAP-AM - BB2183818 - 201910 / Page 5 of 5

| 11 | Th | 10/17/19 | 03:31 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 11 | Th | 10/17/19 | 04:33 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 11 | F | 10/18/19 | 12:33 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 11 | F | 10/18/19 | 01:31 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 11 | Sa | 10/19/19 | 01:33 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 11 | Sa | 10/19/19 | 04:33 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 11 | Su | 10/20/19 | 12:32 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 11 | Su | 10/20/19 | 03:04 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |

| | | Line | Start | End | Days | Spots/Week | Rate | | |
| | | 12 | | | MTWTFSS | 15 | $5.00 | | |

Description: M-Su, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 12 | M | 10/21/19 | 02:33 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 12 | M | 10/21/19 | 04:04 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 12 | Tu | 10/22/19 | 01:34 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 12 | Tu | 10/22/19 | 04:34 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 12 | W | 10/23/19 | 12:32 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 12 | W | 10/23/19 | 04:04 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 12 | Th | 10/24/19 | 12:04 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 12 | Th | 10/24/19 | 12:34 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 12 | F | 10/25/19 | 01:33 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 12 | F | 10/25/19 | 02:32 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 12 | Sa | 10/26/19 | 01:05 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 12 | Sa | 10/26/19 | 02:05 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 12 | Sa | 10/26/19 | 04:31 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 12 | Su | 10/27/19 | 02:06 A | 60 | $5.00 | NATI-1203-18-LOSING-60 | | NM | |
| 12 | Su | 10/27/19 | 02:32 A | 60 | $5.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |

Additional Comments:

| | |
|---|---|
| Total Spots: | 229 |
| Actual Gross Billing: | $12,000.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $1,800.00 |
| Net Due: | $10,200.00 |

TORRES_MEDIAEFFECTIVE035386

# WBZ-AM
# INVOICE

**Bill To:**
Hybrid Media Services
357 Main St 2nd Floor
2nd Floor
Armonk, Ar

**Please Remit To:**
iHeartMedia
P.O. Box 419499
Boston, MA 02241-9499

**Due Date: 12/11/19**

| | | | |
|---|---|---|---|
| **Invoice #**<br>3114980288 | **Broadcast Month**<br>201910 | **Invoice Date**<br>10/27/19 | **Flight**<br>08/19/19-11/17/19 |
| **Account Executive**<br>NEW YORK, MMS | **Advertiser**<br>National Realty Investment<br>Advisors LLC | **Product**<br>Real Estate | **Order Type** |
| **Representative**<br>Katz Media | **Rep Order #**<br>4003437 | | |

| | |
|---|---|
| **Total Spots:** | 227 |
| **Actual Gross Billing:** | $18,175.00 |
| **State Tax:** | $0.00 |
| **Local Tax:** | $0.00 |
| **Agency Commission:** | $2,726.25 |
| **Net Due:** | $15,448.75 |

Client Code: na
Product Code: na
Estimate Code: 3250

**Comments:**

**Billing Instructions:**

| | | Line<br>1 | Start<br>06:22 A | End<br>11:58 P | Days<br>MTWTFSS | Spots/Week<br>102 | Rate<br>$25.00 | | |
|---|---|---|---|---|---|---|---|---|---|
| **#** | **Day** | **Date** | **Time** | **Length** | **Rate** | **Copy** | **Program Description** | **Class** | **Remarks** |
| 1 | M | 09/30/19 | 09:04 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | M | 09/30/19 | 10:20 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | M | 09/30/19 | 10:31 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | M | 09/30/19 | 11:49 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | M | 09/30/19 | 11:50 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | Tu | 10/01/19 | 09:04 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | Tu | 10/01/19 | 09:45 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | Tu | 10/01/19 | 10:18 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | Tu | 10/01/19 | 10:50 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | W | 10/02/19 | 08:27 A | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | W | 10/02/19 | 11:31 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | Th | 10/03/19 | 08:21 A | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | Th | 10/03/19 | 09:58 A | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | Th | 10/03/19 | 03:27 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | Th | 10/03/19 | 11:33 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | F | 10/04/19 | 11:41 A | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | F | 10/04/19 | 04:27 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | F | 10/04/19 | 05:11 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | Sa | 10/05/19 | 10:39 A | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | Sa | 10/05/19 | 10:18 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | Sa | 10/05/19 | 10:38 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | Sa | 10/05/19 | 11:26 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | Sa | 10/05/19 | 11:31 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | Sa | 10/05/19 | 11:51 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | Su | 10/06/19 | 09:55 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | Su | 10/06/19 | 09:58 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | Su | 10/06/19 | 10:57 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | M | 10/07/19 | 04:10 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | M | 10/07/19 | 06:10 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | M | 10/07/19 | 10:31 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | M | 10/07/19 | 11:21 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | W | 10/09/19 | 10:20 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | W | 10/09/19 | 11:48 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | Th | 10/10/19 | 07:21 A | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | Th | 10/10/19 | 08:10 A | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | Th | 10/10/19 | 11:52 A | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | Th | 10/10/19 | 12:58 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | Th | 10/10/19 | 09:29 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | F | 10/11/19 | 01:39 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | F | 10/11/19 | 08:05 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | F | 10/11/19 | 08:50 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | F | 10/11/19 | 10:05 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | F | 10/11/19 | 11:21 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | F | 10/11/19 | 11:51 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | Sa | 10/12/19 | 10:27 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |
| 1 | Sa | 10/12/19 | 10:56 P | 60 | $25.00 | NATI-1203-18-Sideway | | | |
| 1 | Sa | 10/12/19 | 11:32 P | 60 | $25.00 | NATI-1203-18-Losing- | | | |

| # | Day | Date | Time | Length | Rate | Copy |
|---|-----|------|------|--------|------|------|
| 1 | Su | 10/13/19 | 08:40 A | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | Su | 10/13/19 | 07:36 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | Su | 10/13/19 | 09:57 P | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | Su | 10/13/19 | 10:27 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | Su | 10/13/19 | 11:57 P | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | M | 10/14/19 | 01:40 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | M | 10/14/19 | 07:28 P | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | M | 10/14/19 | 10:05 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | M | 10/14/19 | 10:31 P | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | Tu | 10/15/19 | 10:41 A | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | Tu | 10/15/19 | 11:09 A | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | Tu | 10/15/19 | 01:21 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | Tu | 10/15/19 | 09:19 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | Tu | 10/15/19 | 11:47 P | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | W | 10/16/19 | 08:11 A | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | W | 10/16/19 | 10:28 A | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | W | 10/16/19 | 11:58 A | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | W | 10/16/19 | 03:21 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | W | 10/16/19 | 10:20 P | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | F | 10/18/19 | 06:22 A | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | F | 10/18/19 | 10:50 P | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | F | 10/18/19 | 11:23 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | Sa | 10/19/19 | 07:41 A | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | Sa | 10/19/19 | 01:11 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | Sa | 10/19/19 | 11:17 P | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | Sa | 10/19/19 | 11:49 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | Su | 10/20/19 | 07:20 P | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | Su | 10/20/19 | 09:27 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | Su | 10/20/19 | 10:28 P | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | Su | 10/20/19 | 11:06 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | M | 10/21/19 | 03:39 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | M | 10/21/19 | 11:34 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | M | 10/21/19 | 11:50 P | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | Tu | 10/22/19 | 09:06 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | Tu | 10/22/19 | 11:18 P | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | W | 10/23/19 | 02:08 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | W | 10/23/19 | 09:48 P | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | Th | 10/24/19 | 06:40 A | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | Th | 10/24/19 | 11:21 A | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | Th | 10/24/19 | 05:09 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | Th | 10/24/19 | 10:30 P | 60 | $25.00 | NATI-1203-18-Losing- |
| 1 | Th | 10/24/19 | 11:58 P | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | F | 10/25/19 | 07:41 A | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | F | 10/25/19 | 02:21 P | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | F | 10/25/19 | 06:26 P | 60 | $25.00 | NATI-1203-18-Sideway |
| 1 | Sa | 10/26/19 | 09:21 A | 60 | $25.00 | NRIA-1023-19-Duldrum |
| 1 | Sa | 10/26/19 | 04:40 P | 60 | $25.00 | NRIA-1023-19-Ups-Dow |
| 1 | Sa | 10/26/19 | 10:28 P | 60 | $25.00 | NRIA-1023-19-Duldrum |
| 1 | Sa | 10/26/19 | 10:56 P | 60 | $25.00 | NRIA-1023-19-Ups-Dow |
| 1 | Sa | 10/26/19 | 11:40 P | 60 | $25.00 | NRIA-1023-19-Duldrum |
| 1 | Su | 10/27/19 | 05:09 P | 60 | $25.00 | NRIA-1023-19-Ups-Dow |
| 1 | Su | 10/27/19 | 09:56 P | 60 | $25.00 | NRIA-1023-19-Duldrum |
| 1 | Su | 10/27/19 | 10:28 P | 60 | $25.00 | NRIA-1023-19-Ups-Dow |
| 1 | Su | 10/27/19 | 10:56 P | 60 | $25.00 | NRIA-1023-19-Duldrum |
| 1 | Su | 10/27/19 | 11:57 P | 60 | $25.00 | NRIA-1023-19-Ups-Dow |

| | | | Line 2 | Start 06:09 A | End 06:57 P | Days MTWTFSS | Spots/Week 125 | Rate $125.00 | |
|---|-----|------|------|--------|------|------|------|------|------|

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 2 | M | 09/30/19 | 08:50 A | 60 | $125.00 | NATI-1203-18-Sideway | | | |
| 2 | M | 09/30/19 | 09:39 A | 60 | $125.00 | NATI-1203-18-Losing- | | | |
| 2 | M | 09/30/19 | 09:58 A | 60 | $125.00 | NATI-1203-18-Sideway | | | |
| 2 | M | 09/30/19 | 11:21 A | 60 | $125.00 | NATI-1203-18-Losing- | | | |
| 2 | M | 09/30/19 | 12:58 P | 60 | $125.00 | NATI-1203-18-Sideway | | | |
| 2 | M | 09/30/19 | 01:10 P | 60 | $125.00 | NATI-1203-18-Losing- | | | |
| 2 | M | 09/30/19 | 01:39 P | 60 | $125.00 | NATI-1203-18-Sideway | | | |
| 2 | M | 09/30/19 | 02:27 P | 60 | $125.00 | NATI-1203-18-Losing- | | | |
| 2 | M | 09/30/19 | 03:27 P | 60 | $125.00 | NATI-1203-18-Sideway | | | |
| 2 | M | 09/30/19 | 03:41 P | 60 | $125.00 | NATI-1203-18-Losing- | | | |
| 2 | Tu | 10/01/19 | 08:27 A | 60 | $125.00 | NATI-1203-18-Losing- | | | |
| 2 | Tu | 10/01/19 | 10:10 A | 60 | $125.00 | NATI-1203-18-Sideway | | | |
| 2 | Tu | 10/01/19 | 11:11 A | 60 | $125.00 | NATI-1203-18-Losing- | | | |
| 2 | Tu | 10/01/19 | 12:10 P | 60 | $125.00 | NATI-1203-18-Sideway | | | |

TORRES_MEDIAEFFECTIVE035388

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | Tu | 10/01/19 | 01:27 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/01/19 | 03:09 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Tu | 10/01/19 | 06:41 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | W | 10/02/19 | 09:10 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | W | 10/02/19 | 10:21 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | W | 10/02/19 | 01:27 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | W | 10/02/19 | 02:21 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | W | 10/02/19 | 03:09 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | W | 10/02/19 | 06:57 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/03/19 | 07:40 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/03/19 | 10:21 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/03/19 | 12:09 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/03/19 | 01:27 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/03/19 | 02:21 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/03/19 | 04:40 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/03/19 | 06:09 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | F | 10/04/19 | 06:51 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | F | 10/04/19 | 10:58 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | F | 10/04/19 | 12:09 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | F | 10/04/19 | 02:27 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | F | 10/04/19 | 06:21 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | M | 10/07/19 | 06:51 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | M | 10/07/19 | 10:27 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | M | 10/07/19 | 11:21 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | M | 10/07/19 | 12:09 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | M | 10/07/19 | 01:58 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | M | 10/07/19 | 02:21 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | M | 10/07/19 | 03:40 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | W | 10/09/19 | 07:27 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | W | 10/09/19 | 08:38 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | W | 10/09/19 | 09:10 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | W | 10/09/19 | 10:21 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | W | 10/09/19 | 10:58 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | W | 10/09/19 | 12:52 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | W | 10/09/19 | 05:28 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/10/19 | 06:27 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/10/19 | 08:41 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/10/19 | 09:21 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/10/19 | 09:58 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/10/19 | 01:27 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/10/19 | 01:51 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/10/19 | 06:08 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/10/19 | 06:40 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | F | 10/11/19 | 06:09 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | F | 10/11/19 | 06:58 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | F | 10/11/19 | 07:51 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | F | 10/11/19 | 12:27 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | F | 10/11/19 | 12:51 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | F | 10/11/19 | 02:27 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | F | 10/11/19 | 02:51 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | F | 10/11/19 | 04:08 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | M | 10/14/19 | 06:09 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | M | 10/14/19 | 08:10 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | M | 10/14/19 | 10:21 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | M | 10/14/19 | 12:27 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | M | 10/14/19 | 02:41 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | M | 10/14/19 | 03:09 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/15/19 | 06:10 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/15/19 | 08:09 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Tu | 10/15/19 | 09:21 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/15/19 | 09:40 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Tu | 10/15/19 | 02:10 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/15/19 | 03:52 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/15/19 | 06:39 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | W | 10/16/19 | 06:40 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | W | 10/16/19 | 09:58 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | W | 10/16/19 | 01:08 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | W | 10/16/19 | 02:58 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | W | 10/16/19 | 03:10 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | W | 10/16/19 | 04:39 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | W | 10/16/19 | 05:58 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/17/19 | 11:08 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/17/19 | 12:52 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | F | 10/18/19 | 09:27 A | 60 | $125.00 | NATI-1203-18-Sideway |

TORRES_MEDIAEFFECTIVE035389

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | F | 10/18/19 | 10:08 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | F | 10/18/19 | 11:09 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | F | 10/18/19 | 12:40 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | F | 10/18/19 | 01:39 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | F | 10/18/19 | 03:38 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | F | 10/18/19 | 05:27 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | F | 10/18/19 | 06:57 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | M | 10/21/19 | 09:58 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | M | 10/21/19 | 11:09 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | M | 10/21/19 | 11:58 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | M | 10/21/19 | 12:51 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | M | 10/21/19 | 03:38 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | M | 10/21/19 | 06:27 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Tu | 10/22/19 | 06:40 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/22/19 | 07:58 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Tu | 10/22/19 | 09:41 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/22/19 | 10:21 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Tu | 10/22/19 | 12:27 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/22/19 | 02:21 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Tu | 10/22/19 | 02:27 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/22/19 | 05:27 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | W | 10/23/19 | 10:11 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | W | 10/23/19 | 11:58 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | W | 10/23/19 | 12:27 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | W | 10/23/19 | 01:40 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/24/19 | 07:21 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/24/19 | 09:10 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/24/19 | 10:08 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/24/19 | 12:09 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/24/19 | 01:10 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/24/19 | 03:38 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/24/19 | 06:10 P | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | F | 10/25/19 | 06:09 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | F | 10/25/19 | 09:40 A | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | F | 10/25/19 | 11:41 A | 60 | $125.00 | NATI-1203-18-Sideway |
| 2 | F | 10/25/19 | 12:27 P | 60 | $125.00 | NATI-1203-18-Losing- |
| 2 | F | 10/25/19 | 05:58 P | 60 | $125.00 | NATI-1203-18-Losing- |

**Additional Comments:**

| | |
|---|---|
| **Total Spots:** | 227 |
| **Actual Gross Billing:** | $18,175.00 |
| **State Tax:** | $0.00 |
| **Local Tax:** | $0.00 |
| **Agency Commission:** | $2,726.25 |
| **Net Due:** | $15,448.75 |

TORRES_MEDIAEFFECTIVE035390



**WGNAM**
PO Box 98519
Chicago, IL 60693
Main: (312) 222-4700
Billing: (312) 222-4773

Remit Address:

# INVOICE

Billing Address:

Hybrid Media Services
Attention: Accounts Payable
357 Main Street
Armonk, NY 10504

| | |
|---|---|
| Advertiser | Media Effective |
| Product | MediaEffective-NRIA-8 19-11.17.19 |
| Estimate Number | 3250 |

| Invoice # | 643484-3 |
|---|---|
| Invoice Date | 10/27/19 |
| Invoice Month | October 2019 |
| Invoice Period | 09/30/19 - 10/27/19 |

| | |
|---|---|
| Property | WGNAM |
| Account Executive | Brad Forray |
| Sales Office | Chicago-WGN Radio |
| Sales Region | Local |

| Order # | 643484 |
|---|---|
| Alt Order # | |
| Deal # | |
| Order Flight | 08/19/19 - 10/27/19 |

| | |
|---|---|
| Billing Calendar | Broadcast |
| Billing Type | Cash |
| Special Handling | |

| Agency Code | |
|---|---|
| Advertiser Code | |
| Product 1/2 | |

| Agency Ref | |
|---|---|
| Advertiser Ref | |

| Line | Channel | Description | Time | Day | Date | Length | Air Time | Ad-ID | Rate | Reconciliation | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 720 | M-F 5a-8p | 6:00 AM-7:00 PM | | | | | | | | |
| | | | | | 09/30/19 to 10/06/19 | 35x | MTWTF-- | | | | |
| | 720 | | | M | 09/30/19 | 1:00 | 6:22 AM | NATI LOSING | $85.00 | | 216 |
| | 720 | | | M | 09/30/19 | 1:00 | 8:37 AM | NATI SIDEWAYS | $85.00 | | 215 |
| | 720 | | | M | 09/30/19 | 1:00 | 11:18 AM | NATI LOSING | $85.00 | | 214 |
| | 720 | | | M | 09/30/19 | 1:00 | 12:32 PM | NATI SIDEWAYS | $85.00 | | 212 |
| | 720 | | | M | 09/30/19 | 1:00 | 2:03 PM | NATI LOSING | $85.00 | | 213 |
| | 720 | | | M | 09/30/19 | 1:00 | 5:05 PM | NATI SIDEWAYS | $85.00 | | 244 |
| | 720 | | | M | 09/30/19 | 1:00 | 6:07 PM | NATI LOSING | $85.00 | | 211 |
| | 720 | | | Tu | 10/01/19 | 1:00 | 6:35 AM | NATI SIDEWAYS | $85.00 | | 219 |
| | 720 | | | Tu | 10/01/19 | 1:00 | 7:36 AM | NATI LOSING | $85.00 | | 220 |
| | 720 | | | Tu | 10/01/19 | 1:00 | 11:48 AM | NATI SIDEWAYS | $85.00 | | 243 |
| | 720 | | | Tu | 10/01/19 | 1:00 | 12:47 PM | NATI LOSING | $85.00 | | 217 |
| | 720 | | | Tu | 10/01/19 | 1:00 | 2:52 PM | NATI SIDEWAYS | $85.00 | | 221 |
| | 720 | | | Tu | 10/01/19 | 1:00 | 4:33 PM | NATI LOSING | $85.00 | | 218 |
| | 720 | | | Tu | 10/01/19 | 1:00 | 5:34 PM | NATI SIDEWAYS | $85.00 | | 222 |
| | 720 | | | W | 10/02/19 | 1:00 | 7:34 AM | NATI SIDEWAYS | $85.00 | | 226 |
| | 720 | | | W | 10/02/19 | 1:00 | 8:58 AM | NATI LOSING | $85.00 | | 227 |
| | 720 | | | W | 10/02/19 | 1:00 | 10:49 AM | NATI SIDEWAYS | $85.00 | | 242 |
| | 720 | | | W | 10/02/19 | 1:00 | 1:58 PM | NATI LOSING | $85.00 | | 228 |
| | 720 | | | W | 10/02/19 | 1:00 | 3:34 PM | NATI SIDEWAYS | $85.00 | | 224 |
| | 720 | | | W | 10/02/19 | 1:00 | 4:52 PM | NATI LOSING | $85.00 | | 225 |
| | 720 | | | W | 10/02/19 | 1:00 | 6:33 PM | NATI SIDEWAYS | $85.00 | | 223 |
| | 720 | | | Th | 10/03/19 | 1:00 | 9:23 AM | NATI LOSING | $85.00 | | 232 |
| | 720 | | | Th | 10/03/19 | 1:00 | 10:32 AM | NATI SIDEWAYS | $85.00 | | 234 |
| | 720 | | | Th | 10/03/19 | 1:00 | 11:29 AM | NATI LOSING | $85.00 | | 229 |
| | 720 | | | Th | 10/03/19 | 1:00 | 2:54 PM | NATI SIDEWAYS | $85.00 | | 233 |
| | 720 | | | Th | 10/03/19 | 1:00 | 3:55 PM | NATI LOSING | $85.00 | | 230 |
| | 720 | | | Th | 10/03/19 | 1:00 | 5:21 PM | NATI SIDEWAYS | $85.00 | | 245 |
| | 720 | | | Th | 10/03/19 | 1:00 | 6:05 PM | NATI LOSING | $85.00 | | 231 |
| | 720 | | | F | 10/04/19 | 1:00 | 6:22 AM | NATI LOSING | $85.00 | | 237 |
| | 720 | | | F | 10/04/19 | 1:00 | 7:24 AM | NATI LOSING | $85.00 | | 239 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log.

powered by WideOrbit

TORRES_MEDIAEFFECTIVE035391



**WGN RADIO 720**

Remit Address:

**WGNAM**
**PO Box 98519**
**Chicago, IL  60693**
**Main:  (312) 222-4700**
**Billing: (312) 222-4773**

Billing Address:

**Hybrid Media Services**
**Attention: Accounts Payable**
**357 Main Street**
**Armonk, NY  10504**

| | |
|---|---|
| Advertiser | Media Effective |
| Product | MediaEffective-NRIA-8.19-11.17.19 |
| Estimate Number | 3250 |

| | |
|---|---|
| Invoice # | 643484-3 |
| Invoice Date | 10/27/19 |
| Invoice Month | October 2019 |
| Invoice Period | 09/30/19 - 10/27/19 |

| | |
|---|---|
| Property | WGNAM |
| Account Executive | Brad Forray |
| Sales Office | Chicago-WGN Radio |
| Sales Region | Local |

| | |
|---|---|
| Order # | 643484 |
| Alt Order # | |
| Deal # | |
| Order Flight | 08/19/19 - 10/27/19 |

| | |
|---|---|
| Billing Calendar | Broadcast |
| Billing Type | Cash |
| Special Handling | |

| | |
|---|---|
| Agency Code | |
| Advertiser Code | |
| Product 1/2 | |

| | |
|---|---|
| Agency Ref | |
| Advertiser Ref | |

| Line | Channel | Description | Time | Day | Date | Length | Air Time | Ad-ID | Rate | Reconciliation | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 720 | M-F 5a-8p | 6:00 AM-7:00 PM | | | | | | | | |
| | 720 | | | F | 10/04/19 | 1:00 | 9:29 AM | NATI SIDEWAYS | $85.00 | | 235 |
| | 720 | | | F | 10/04/19 | 1:00 | 11:17 AM | NATI LOSING | $85.00 | | 240 |
| | 720 | | | F | 10/04/19 | 1:00 | 12:03 PM | NATI SIDEWAYS | $85.00 | | 238 |
| | 720 | | | F | 10/04/19 | 1:00 | 5:05 PM | NATI LOSING | $85.00 | | 241 |
| | 720 | | | F | 10/04/19 | 1:00 | 6:05 PM | NATI SIDEWAYS | $85.00 | | 236 |
| | | | | 10/07/19 to 10/13/19 | | 35x | MTWTF-- | | | | |
| | 720 | | | M | 10/07/19 | 1:00 | 6:28 AM | NATI LOSING | $85.00 | | 246 |
| | 720 | | | M | 10/07/19 | 1:00 | 8:22 AM | NATI SIDEWAYS | $85.00 | | 249 |
| | 720 | | | M | 10/07/19 | 1:00 | 9:47 AM | NATI LOSING | $85.00 | | 278 |
| | 720 | | | M | 10/07/19 | 1:00 | 12:20 PM | NATI SIDEWAYS | $85.00 | | 251 |
| | 720 | | | M | 10/07/19 | 1:00 | 2:21 PM | NATI LOSING | $85.00 | | 250 |
| | 720 | | | M | 10/07/19 | 1:00 | 5:35 PM | NATI SIDEWAYS | $85.00 | | 247 |
| | 720 | | | M | 10/07/19 | 1:00 | 6:59 PM | NATI LOSING | $85.00 | | 248 |
| | 720 | | | Tu | 10/08/19 | 1:00 | 7:48 AM | NATI LOSING | $85.00 | | 279 |
| | 720 | | | Tu | 10/08/19 | 1:00 | 8:59 AM | NATI SIDEWAYS | $85.00 | | 255 |
| | 720 | | | Tu | 10/08/19 | 1:00 | 10:03 AM | NATI LOSING | $85.00 | | 252 |
| | 720 | | | Tu | 10/08/19 | 1:00 | 11:19 AM | NATI LOSING | $85.00 | | 257 |
| | 720 | | | Tu | 10/08/19 | 1:00 | 1:58 PM | NATI LOSING | $85.00 | | 256 |
| | 720 | | | Tu | 10/08/19 | 1:00 | 3:20 PM | NATI LOSING | $85.00 | | 254 |
| | 720 | | | Tu | 10/08/19 | 1:00 | 4:35 PM | NATI SIDEWAYS | $85.00 | | 253 |
| | 720 | | | W | 10/09/19 | 1:00 | 6:34 AM | NATI SIDEWAYS | $85.00 | | 262 |
| | 720 | | | W | 10/09/19 | 1:00 | 10:31 AM | NATI LOSING | $85.00 | | 260 |
| | 720 | | | W | 10/09/19 | 1:00 | 11:48 AM | NATI SIDEWAYS | $85.00 | | 276 |
| | 720 | | | W | 10/09/19 | 1:00 | 1:04 PM | NATI LOSING | $85.00 | | 261 |
| | 720 | | | W | 10/09/19 | 1:00 | 3:59 PM | NATI LOSING | $85.00 | | 263 |
| | 720 | | | W | 10/09/19 | 1:00 | 5:22 PM | NATI LOSING | $85.00 | | 259 |
| | 720 | | | W | 10/09/19 | 1:00 | 6:18 PM | NATI LOSING | $85.00 | | 258 |
| | 720 | | | Th | 10/10/19 | 1:00 | 6:05 AM | NATI SIDEWAYS | $85.00 | | 265 |
| | 720 | | | Th | 10/10/19 | 1:00 | 9:04 AM | NATI LOSING | $85.00 | | 269 |
| | 720 | | | Th | 10/10/19 | 1:00 | 11:03 AM | NATI SIDEWAYS | $85.00 | | 268 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log.

TORRES_MEDIAEFFECTIVE035392

# WGN RADIO 720

**Remit Address:**

**WGNAM**
PO Box 98519
Chicago, IL  60693
**Main:**  (312) 222-4700
**Billing:** (312) 222-4773

**Billing Address:**

**Hybrid Media Services**
**Attention: Accounts Payable**
**357 Main Street**
**Armonk, NY  10504**

| | |
|---|---|
| Advertiser | Media Effective |
| Product | MediaEffective-NRIA-8.19-11.17.19 |
| Estimate Number | 3250 |

| | |
|---|---|
| Invoice # | 643484-3 |
| Invoice Date | 10/27/19 |
| Invoice Month | October 2019 |
| Invoice Period | 09/30/19 - 10/27/19 |

| | |
|---|---|
| Property | WGNAM |
| Account Executive | Brad Forray |
| Sales Office | Chicago-WGN Radio |
| Sales Region | Local |

| | |
|---|---|
| Order # | 643484 |
| Alt Order # | |
| Deal # | |
| Order Flight | 08/19/19 - 10/27/19 |

| | |
|---|---|
| Billing Calendar | Broadcast |
| Billing Type | Cash |
| Special Handling | |

| | |
|---|---|
| Agency Code | |
| Advertiser Code | |
| Product 1/2 | |

| | |
|---|---|
| Agency Ref | |
| Advertiser Ref | |

| Line | Channel | Description | Time | Day | Date | Length | Air Time | Ad-ID | Rate | Reconciliation | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 720 | M-F 5a-8p | 6:00 AM-7:00 PM | | | | | | | | |
| | 720 | | | Th | 10/10/19 | 1:00 | 12:28 PM | NATI LOSING | $85.00 | | 266 |
| | 720 | | | Th | 10/10/19 | 1:00 | 2:59 PM | NATI SIDEWAYS | $85.00 | | 267 |
| | 720 | | | Th | 10/10/19 | 1:00 | 4:05 PM | NATI LOSING | $85.00 | | 264 |
| | 720 | | | Th | 10/10/19 | 1:00 | 6:06 PM | NATI SIDEWAYS | $85.00 | | 280 |
| | 720 | | | F | 10/11/19 | 1:00 | 7:17 AM | NATI SIDEWAYS | $85.00 | | 274 |
| | 720 | | | F | 10/11/19 | 1:00 | 9:29 AM | NATI LOSING | $85.00 | | 275 |
| | 720 | | | F | 10/11/19 | 1:00 | 11:31 AM | NATI SIDEWAYS | $85.00 | | 277 |
| | 720 | | | F | 10/11/19 | 1:00 | 12:29 PM | NATI LOSING | $85.00 | | 271 |
| | 720 | | | F | 10/11/19 | 1:00 | 1:50 PM | NATI SIDEWAYS | $85.00 | | 270 |
| | 720 | | | F | 10/11/19 | 1:00 | 4:21 PM | NATI LOSING | $85.00 | | 273 |
| | 720 | | | F | 10/11/19 | 1:00 | 6:34 PM | NATI SIDEWAYS | $85.00 | | 272 |
| | | | | | 10/14/19 to 10/20/19 | 35x | MTWTF-- | | | | 291 |
| | 720 | | | M | 10/14/19 | 1:00 | 6:29 AM | NATI LOSING | $85.00 | | 311 |
| | 720 | | | M | 10/14/19 | 1:00 | 8:20 AM | NATI SIDEWAYS | $85.00 | | 281 |
| | 720 | | | M | 10/14/19 | 1:00 | 9:48 AM | NATI LOSING | $85.00 | | 284 |
| | 720 | | | M | 10/14/19 | 1:00 | 12:28 PM | NATI SIDEWAYS | $85.00 | | 283 |
| | 720 | | | M | 10/14/19 | 1:00 | 1:53 PM | NATI LOSING | $85.00 | | 286 |
| | 720 | | | M | 10/14/19 | 1:00 | 3:34 PM | NATI SIDEWAYS | $85.00 | | 285 |
| | 720 | | | M | 10/14/19 | 1:00 | 5:34 PM | NATI LOSING | $85.00 | | 282 |
| | 720 | | | M | 10/14/19 | 1:00 | 6:53 PM | NATI SIDEWAYS | $85.00 | | 292 |
| | 720 | | | Tu | 10/15/19 | 1:00 | 7:56 AM | NATI SIDEWAYS | $85.00 | | 288 |
| | 720 | | | Tu | 10/15/19 | 1:00 | 9:34 AM | NATI LOSING | $85.00 | | 287 |
| | 720 | | | Tu | 10/15/19 | 1:00 | 11:48 AM | NATI SIDEWAYS | $85.00 | | 290 |
| | 720 | | | Tu | 10/15/19 | 1:00 | 3:22 PM | NATI LOSING | $85.00 | | 312 |
| | 720 | | | Tu | 10/15/19 | 1:00 | 4:34 PM | NATI SIDEWAYS | $85.00 | | 289 |
| | 720 | | | Tu | 10/15/19 | 1:00 | 5:59 PM | NATI LOSING | $85.00 | | 298 |
| | 720 | | | W | 10/16/19 | 1:00 | 7:19 AM | NATI SIDEWAYS | $85.00 | | 296 |
| | 720 | | | W | 10/16/19 | 1:00 | 8:22 AM | NATI LOSING | $85.00 | | 293 |
| | 720 | | | W | 10/16/19 | 1:00 | 10:58 AM | NATI SIDEWAYS | $85.00 | | 313 |
| | 720 | | | W | 10/16/19 | 1:00 | 12:20 PM | NATI LOSING | $85.00 | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log.

powered by WideOrbit

TORRES_MEDIAEFFECTIVE035393



**WGNAM**
PO Box 98519
Chicago, IL  60693
Main:  (312) 222-4700
Billing: (312) 222-4773

Remit Address:

Billing Address:

Hybrid Media Services
Attention: Accounts Payable
357 Main Street
Armonk, NY  10504

## INVOICE

| Invoice # | 643484-3 |
|---|---|
| Invoice Date | 10/27/19 |
| Invoice Month | October 2019 |
| Invoice Period | 09/30/19 - 10/27/19 |

| Advertiser | Media Effective |
|---|---|
| Product | MediaEffective-NRIA-8.19-11.17.19 |
| Estimate Number | 3250 |

| Property | WGNAM |
|---|---|
| Account Executive | Brad Forray |
| Sales Office | Chicago-WGN Radio |
| Sales Region | Local |

| Order # | 643484 |
|---|---|
| Alt Order # | |
| Deal # | |
| Order Flight | 08/19/19 - 10/27/19 |

| Billing Calendar | Broadcast |
|---|---|
| Billing Type | Cash |
| Special Handling | |

| Agency Code | |
|---|---|
| Advertiser Code | |
| Product 1/2 | |

| Agency Ref | |
|---|---|
| Advertiser Ref | |

| Line | Channel | Description | Time | Day | Date | Length | Air Time | Ad-ID | Rate | Reconciliation | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 720 | M-F 5a-8p | 6:00 AM-7:00 PM | | | | | | | | |
| | 720 | | | W | 10/16/19 | 1:00 | 3:05 PM | NATI SIDEWAYS | $85.00 | | 294 |
| | 720 | | | W | 10/16/19 | 1:00 | 5:07 PM | NATI LOSING | $85.00 | | 297 |
| | 720 | | | W | 10/16/19 | 1:00 | 6:29 PM | NATI SIDEWAYS | $85.00 | | 295 |
| | 720 | | | Th | 10/17/19 | 1:00 | 9:22 AM | NATI LOSING | $85.00 | | 301 |
| | 720 | | | Th | 10/17/19 | 1:00 | 10:19 AM | NATI SIDEWAYS | $85.00 | | 302 |
| | 720 | | | Th | 10/17/19 | 1:00 | 12:33 PM | NATI LOSING | $85.00 | | 300 |
| | 720 | | | Th | 10/17/19 | 1:00 | 2:54 PM | NATI SIDEWAYS | $85.00 | | 315 |
| | 720 | | | Th | 10/17/19 | 1:00 | 3:54 PM | NATI LOSING | $85.00 | | 304 |
| | 720 | | | Th | 10/17/19 | 1:00 | 4:59 PM | NATI SIDEWAYS | $85.00 | | 303 |
| | 720 | | | Th | 10/17/19 | 1:00 | 6:07 PM | NATI LOSING | $85.00 | | 299 |
| | 720 | | | F | 10/18/19 | 1:00 | 7:35 AM | NATI LOSING | $85.00 | | 307 |
| | 720 | | | F | 10/18/19 | 1:00 | 9:16 AM | NATI LOSING | $85.00 | | 305 |
| | 720 | | | F | 10/18/19 | 1:00 | 11:58 AM | NATI SIDEWAYS | $85.00 | | 309 |
| | 720 | | | F | 10/18/19 | 1:00 | 12:57 PM | NATI LOSING | $85.00 | | 306 |
| | 720 | | | F | 10/18/19 | 1:00 | 1:58 PM | NATI LOSING | $85.00 | | 314 |
| | 720 | | | F | 10/18/19 | 1:00 | 5:29 PM | NATI LOSING | $85.00 | | 310 |
| | 720 | | | F | 10/18/19 | 1:00 | 6:35 PM | NATI SIDEWAYS | $85.00 | | 308 |
| | | | 10/21/19 to 10/27/19 | | | 35x | MTWTF-- | | | | |
| | 720 | | | M | 10/21/19 | 1:00 | 9:50 AM | NATI LOSING | $85.00 | | 319 |
| | 720 | | | M | 10/21/19 | 1:00 | 12:20 PM | NATI SIDEWAYS | $85.00 | | 316 |
| | 720 | | | M | 10/21/19 | 1:00 | 1:51 PM | NATI SIDEWAYS | $85.00 | | 317 |
| | 720 | | | M | 10/21/19 | 1:00 | 3:21 PM | NATI SIDEWAYS | $85.00 | | 321 |
| | 720 | | | M | 10/21/19 | 1:00 | 4:34 PM | NATI SIDEWAYS | $85.00 | | 320 |
| | 720 | | | M | 10/21/19 | 1:00 | 5:56 PM | NATI SIDEWAYS | $85.00 | | 318 |
| | 720 | | | M | 10/21/19 | 1:00 | 6:59 PM | NATI LOSING | $85.00 | | 346 |
| | 720 | | | Tu | 10/22/19 | 1:00 | 8:33 AM | NATI LOSING | $85.00 | | 323 |
| | 720 | | | Tu | 10/22/19 | 1:00 | 10:30 AM | NATI LOSING | $85.00 | | 322 |
| | 720 | | | Tu | 10/22/19 | 1:00 | 11:31 AM | NATI LOSING | $85.00 | | 324 |
| | 720 | | | Tu | 10/22/19 | 1:00 | 1:04 PM | NATI LOSING | $85.00 | | 327 |
| | 720 | | | Tu | 10/22/19 | 1:00 | 2:34 PM | NATI LOSING | $85.00 | | 325 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log.

powered by WideOrbit

TORRES_MEDIAEFFECTIVE035394



**WGN RADIO 720**

Remit Address:

**WGNAM**
**PO Box 98519**
**Chicago, IL  60693**
**Main:  (312) 222-4700**
**Billing: (312) 222-4773**

Billing Address:

**Hybrid Media Services**
**Attention: Accounts Payable**
**357 Main Street**
**Armonk, NY  10504**

# INVOICE

| | |
|---|---|
| Advertiser | Media Effective |
| Product | MediaEffective-NRIA-8.19-11.17.19 |
| Estimate Number | 3250 |

| | |
|---|---|
| Property | WGNAM |
| Account Executive | Brad Forray |
| Sales Office | Chicago-WGN Radio |
| Sales Region | Local |

| | |
|---|---|
| Billing Calendar | Broadcast |
| Billing Type | Cash |
| Special Handling | |

| | |
|---|---|
| Invoice # | 643484-3 |
| Invoice Date | 10/27/19 |
| Invoice Month | October 2019 |
| Invoice Period | 09/30/19 - 10/27/19 |

| | |
|---|---|
| Order # | 643484 |
| Alt Order # | |
| Deal # | |
| Order Flight | 08/19/19 - 10/27/19 |

| | |
|---|---|
| Agency Code | |
| Advertiser Code | |
| Product 1/2 | |

| | |
|---|---|
| Agency Ref | |
| Advertiser Ref | |

| Line | Channel | Description | Time | Day | Date | Length | Air Time | Ad-ID | Rate | Reconciliation | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 720 | M-F 5a-8p | 6:00 AM-7:00 PM | | | | | | | | |
| | 720 | | | Tu | 10/22/19 | 1:00 | 4:22 PM | NATI SIDEWAYS | $85.00 | | 326 |
| | 720 | | | Tu | 10/22/19 | 1:00 | 6:29 PM | NATI LOSING | $85.00 | | 348 |
| | 720 | | | W | 10/23/19 | 1:00 | 7:19 AM | NATI LOSING | $85.00 | | 330 |
| | 720 | | | W | 10/23/19 | 1:00 | 8:58 AM | NATI SIDEWAYS | $85.00 | | 331 |
| | 720 | | | W | 10/23/19 | 1:00 | 10:04 AM | NATI LOSING | $85.00 | | 332 |
| | 720 | | | W | 10/23/19 | 1:00 | 11:19 AM | NATI SIDEWAYS | $85.00 | | 328 |
| | 720 | | | W | 10/23/19 | 1:00 | 12:21 PM | NATI LOSING | $85.00 | | 347 |
| | 720 | | | W | 10/23/19 | 1:00 | 3:06 PM | NATI SIDEWAYS | $85.00 | | 333 |
| | 720 | | | W | 10/23/19 | 1:00 | 4:59 PM | NATI LOSING | $85.00 | | 329 |
| | 720 | | | Th | 10/24/19 | 1:00 | 6:54 AM | NATI LOSING | $85.00 | | 334 |
| | 720 | | | Th | 10/24/19 | 1:00 | 8:06 AM | NATI SIDEWAYS | $85.00 | | 349 |
| | 720 | | | Th | 10/24/19 | 1:00 | 10:58 AM | NATI LOSING | $85.00 | | 337 |
| | 720 | | | Th | 10/24/19 | 1:00 | 2:04 PM | NATI SIDEWAYS | $85.00 | | 335 |
| | 720 | | | Th | 10/24/19 | 1:00 | 3:51 PM | NATI LOSING | $85.00 | | 336 |
| | 720 | | | Th | 10/24/19 | 1:00 | 5:18 PM | NATI SIDEWAYS | $85.00 | | 339 |
| | 720 | | | Th | 10/24/19 | 1:00 | 6:59 PM | NATI LOSING | $85.00 | | 338 |
| | 720 | | | F | 10/25/19 | 1:00 | 6:06 AM | NATI LOSING | $85.00 | | 341 |
| | 720 | | | F | 10/25/19 | 1:00 | 8:07 AM | NATI SIDEWAYS | $85.00 | | 343 |
| | 720 | | | F | 10/25/19 | 1:00 | 9:22 AM | NATI LOSING | $85.00 | | 344 |
| | 720 | | | F | 10/25/19 | 1:00 | 10:29 AM | NATI SIDEWAYS | $85.00 | | 340 |
| | 720 | | | F | 10/25/19 | 1:00 | 11:48 AM | NATI LOSING | $85.00 | | 350 |
| | 720 | | | F | 10/25/19 | 1:00 | 4:07 PM | NATI SIDEWAYS | $85.00 | | 345 |
| | 720 | | | F | 10/25/19 | 1:00 | 5:33 PM | NATI LOSING | $85.00 | | 342 |
| 2 | 720 | Rotator | 6:00 AM-12:00 XM | | | | | | | | |
| | | | | 09/30/19 to 10/06/19 | 25x | MTWTFSS | | | | | |
| | 720 | | | M | 09/30/19 | 1:00 | 8:03 PM | NATI SIDEWAYS | $10.00 | | 152 |
| | 720 | | | M | 09/30/19 | 1:00 | 9:31 PM | NATI LOSING | $10.00 | | 164 |
| | 720 | | | M | 09/30/19 | 1:00 | 10:31 PM | NATI SIDEWAYS | $10.00 | | 156 |
| | 720 | | | M | 09/30/19 | 1:00 | 11:31 PM | NATI LOSING | $10.00 | | 161 |
| | 720 | | | Tu | 10/01/19 | 1:00 | 8:15 PM | NATI LOSING | $10.00 | | 167 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log.

powered by WideOrbit

TORRES_MEDIAEFFECTIVE035395





**WGNAM**
Remit Address:
PO Box 98519
Chicago, IL  60693
**Main:**  (312) 222-4700
**Billing:** (312) 222-4773

Billing Address:

Hybrid Media Services
Attention: Accounts Payable
357 Main Street
Armonk, NY  10504

| Advertiser | Media Effective |
| Product | MediaEffective-NRIA-8.19-11.17.19 |
| Estimate Number | 3250 |

| Invoice # | 643484-3 |
| Invoice Date | 10/27/19 |
| Invoice Month | October 2019 |
| Invoice Period | 09/30/19 - 10/27/19 |

| Property | WGNAM |
| Account Executive | Brad Forray |
| Sales Office | Chicago-WGN Radio |
| Sales Region | Local |

| Order # | 643484 |
| Alt Order # | |
| Deal # | |
| Order Flight | 08/19/19 - 10/27/19 |

| Billing Calendar | Broadcast |
| Billing Type | Cash |
| Special Handling | |

| Agency Code | |
| Advertiser Code | |
| Product 1/2 | |

| Agency Ref | |
| Advertiser Ref | |

| Line | Channel | Description | Time | Day | Date | Length | Air Time | Ad-ID | Rate | Reconciliation | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 720 | Rotator | 6:00 AM-12:00 XM | | | | | | | | |
| | 720 | | | Tu | 10/01/19 | 1:00 | 9:52 PM | NATI SIDEWAYS | $10.00 | | 154 |
| | 720 | | | Tu | 10/01/19 | 1:00 | 11:16 PM | NATI LOSING | $10.00 | | 168 |
| | 720 | | | W | 10/02/19 | 1:00 | 8:23 PM | NATI LOSING | $10.00 | | 157 |
| | 720 | | | W | 10/02/19 | 1:00 | 9:47 PM | NATI SIDEWAYS | $10.00 | | 158 |
| | 720 | | | W | 10/02/19 | 1:00 | 10:49 PM | NATI LOSING | $10.00 | | 173 |
| | 720 | | | W | 10/02/19 | 1:00 | 11:46 PM | NATI SIDEWAYS | $10.00 | | 166 |
| | 720 | | | Th | 10/03/19 | 1:00 | 8:18 PM | NATI SIDEWAYS | $10.00 | | 160 |
| | 720 | | | Th | 10/03/19 | 1:00 | 9:03 PM | NATI LOSING | $10.00 | | 171 |
| | 720 | | | Th | 10/03/19 | 1:00 | 10:22 PM | NATI SIDEWAYS | $10.00 | | 162 |
| | 720 | | | Th | 10/03/19 | 1:00 | 11:17 PM | NATI LOSING | $10.00 | | 155 |
| | 720 | | | F | 10/04/19 | 1:00 | 8:55 PM | NATI LOSING | $10.00 | | 170 |
| | 720 | | | F | 10/04/19 | 1:00 | 10:49 PM | NATI SIDEWAYS | $10.00 | | 163 |
| | 720 | | | F | 10/04/19 | 1:00 | 11:59 PM | NATI LOSING | $10.00 | | 174 |
| | 720 | | | Sa | 10/05/19 | 1:00 | 7:28 PM | NATI SIDEWAYS | $10.00 | | 175 |
| | 720 | | | Sa | 10/05/19 | 1:00 | 9:46 PM | NATI LOSING | $10.00 | | 159 |
| | 720 | | | Sa | 10/05/19 | 1:00 | 10:46 PM | NATI SIDEWAYS | $10.00 | | 165 |
| | 720 | | | Su | 10/06/19 | 1:00 | 8:02 PM | NATI LOSING | $10.00 | | 169 |
| | 720 | | | Su | 10/06/19 | 1:00 | 9:03 PM | NATI SIDEWAYS | $10.00 | | 151 |
| | 720 | | | Su | 10/06/19 | 1:00 | 10:17 PM | NATI LOSING | $10.00 | | 172 |
| | 720 | | | Su | 10/06/19 | 1:00 | 11:10 PM | NATI SIDEWAYS | $10.00 | | 153 |
| | | | 10/07/19 to 10/13/19 | | | 25x | MTWTFSS | | | | 199 |
| | 720 | | | M | 10/07/19 | 1:00 | 8:48 PM | NATI SIDEWAYS | $10.00 | | 177 |
| | 720 | | | M | 10/07/19 | 1:00 | 9:51 PM | NATI LOSING | $10.00 | | 178 |
| | 720 | | | M | 10/07/19 | 1:00 | 11:17 PM | NATI SIDEWAYS | $10.00 | | 181 |
| | 720 | | | Tu | 10/08/19 | 1:00 | 7:04 PM | NATI SIDEWAYS | $10.00 | | 197 |
| | 720 | | | Tu | 10/08/19 | 1:00 | 8:03 PM | NATI LOSING | $10.00 | | 179 |
| | 720 | | | Tu | 10/08/19 | 1:00 | 9:17 PM | NATI SIDEWAYS | $10.00 | | 180 |
| | 720 | | | Tu | 10/08/19 | 1:00 | 10:22 PM | NATI LOSING | $10.00 | | 183 |
| | 720 | | | W | 10/09/19 | 1:00 | 7:28 PM | NATI LOSING | $10.00 | | 182 |
| | 720 | | | W | 10/09/19 | 1:00 | 8:28 PM | NATI SIDEWAYS | $10.00 | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log.

powered by WideOrbit

TORRES_MEDIAEFFECTIVE035396



**WGN RADIO 720**

**INVOICE**

**Remit Address:**

**WGNAM**
PO Box 98519
Chicago, IL  60693
**Main:**  (312) 222-4700
**Billing:** (312) 222-4773

**Billing Address:**

**Hybrid Media Services**
**Attention: Accounts Payable**
**357 Main Street**
**Armonk, NY  10504**

| Advertiser | Media Effective |
|---|---|
| Product | MediaEffective-NRIA-8.19-11.17.19 |
| Estimate Number | 3250 |

| Invoice # | 643484-3 |
|---|---|
| Invoice Date | 10/27/19 |
| Invoice Month | October 2019 |
| Invoice Period | 09/30/19 - 10/27/19 |

| Property | WGNAM |
|---|---|
| Account Executive | Brad Forray |
| Sales Office | Chicago-WGN Radio |
| Sales Region | Local |

| Order # | 643484 |
|---|---|
| Alt Order # | |
| Deal # | |
| Order Flight | 08/19/19 - 10/27/19 |

| Billing Calendar | Broadcast |
|---|---|
| Billing Type | Cash |
| Special Handling | |

| Agency Code | |
|---|---|
| Advertiser Code | |
| Product 1/2 | |

| Agency Ref | |
|---|---|
| Advertiser Ref | |

| Line | Channel | Description | Time | Day | Date | Length | Air Time | Ad-ID | Rate | Reconciliation | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 720 | Rotator | 6:00 AM-12:00 XM | | | | | | | | |
| | 720 | | | W | 10/09/19 | 1:00 | 9:32 PM | NATI LOSING | $10.00 | | 195 |
| | 720 | | | W | 10/09/19 | 1:00 | 10:32 PM | NATI SIDEWAYS | $10.00 | | 186 |
| | 720 | | | W | 10/09/19 | 1:00 | 11:49 PM | NATI LOSING | $10.00 | | 184 |
| | 720 | | | Th | 10/10/19 | 1:00 | 11:47 PM | NATI LOSING | $10.00 | | 185 |
| | 720 | | | F | 10/11/19 | 1:00 | 7:29 PM | NATI LOSING | $10.00 | | 200 |
| | 720 | | | F | 10/11/19 | 1:00 | 8:58 PM | NATI SIDEWAYS | $10.00 | | 189 |
| | 720 | | | F | 10/11/19 | 1:00 | 9:59 PM | NATI LOSING | $10.00 | | 188 |
| | 720 | | | F | 10/11/19 | 1:00 | 10:58 PM | NATI SIDEWAYS | $10.00 | | 190 |
| | 720 | | | F | 10/11/19 | 1:00 | 11:45 PM | NATI LOSING | $10.00 | | 176 |
| | 720 | | | Sa | 10/12/19 | 1:00 | 9:32 PM | NATI SIDEWAYS | $10.00 | | 192 |
| | 720 | | | Sa | 10/12/19 | 1:00 | 10:28 PM | NATI LOSING | $10.00 | | 191 |
| | 720 | | | Sa | 10/12/19 | 1:00 | 11:29 PM | NATI SIDEWAYS | $10.00 | | 193 |
| | 720 | | | Su | 10/13/19 | 1:00 | 8:16 PM | NATI LOSING | $10.00 | | 196 |
| | 720 | | | Su | 10/13/19 | 1:00 | 9:17 PM | NATI SIDEWAYS | $10.00 | | 187 |
| | 720 | | | Su | 10/13/19 | 1:00 | 10:16 PM | NATI LOSING | $10.00 | | 198 |
| | 720 | | | Su | 10/13/19 | 1:00 | 11:53 PM | NATI SIDEWAYS | $10.00 | | 194 |
| | | | 10/14/19 to 10/20/19 | | | 25x | MTWTFSS | | | | |
| | 720 | | | M | 10/14/19 | 1:00 | 11:56 PM | NATI LOSING | $10.00 | | 214 |
| | 720 | | | Tu | 10/15/19 | 1:00 | 7:32 PM | NATI SIDEWAYS | $10.00 | | 213 |
| | 720 | | | Tu | 10/15/19 | 1:00 | 9:03 PM | NATI LOSING | $10.00 | | 205 |
| | 720 | | | Tu | 10/15/19 | 1:00 | 10:04 PM | NATI SIDEWAYS | $10.00 | | 217 |
| | 720 | | | Tu | 10/15/19 | 1:00 | 11:17 PM | NATI LOSING | $10.00 | | 218 |
| | 720 | | | W | 10/16/19 | 1:00 | 7:48 PM | NATI LOSING | $10.00 | | 222 |
| | 720 | | | W | 10/16/19 | 1:00 | 8:46 PM | NATI SIDEWAYS | $10.00 | | 215 |
| | 720 | | | W | 10/16/19 | 1:00 | 10:04 PM | NATI LOSING | $10.00 | | 203 |
| | 720 | | | W | 10/16/19 | 1:00 | 11:19 PM | NATI SIDEWAYS | $10.00 | | 209 |
| | 720 | | | Th | 10/17/19 | 1:00 | 8:32 PM | NATI SIDEWAYS | $10.00 | | 210 |
| | 720 | | | Th | 10/17/19 | 1:00 | 9:27 PM | NATI LOSING | $10.00 | | 225 |
| | 720 | | | Th | 10/17/19 | 1:00 | 10:31 PM | NATI SIDEWAYS | $10.00 | | 211 |
| | 720 | | | Th | 10/17/19 | 1:00 | 11:49 PM | NATI LOSING | $10.00 | | 221 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log

powered by WideOrbit

TORRES_MEDIAEFFECTIVE035397

Page 8 of 9



**WGNAM**

**Remit Address:**
WGNAM
PO Box 98519
Chicago, IL 60693
**Main:** (312) 222-4700
**Billing:** (312) 222-4773

**Billing Address:**

Hybrid Media Services
Attention: Accounts Payable
357 Main Street
Armonk, NY 10504

**INVOICE**

| Advertiser | Media Effective |
|---|---|
| Product | MediaEffective-NRIA-8.19-11.17.19 |
| Estimate Number | 3250 |

| Invoice # | 643484-3 |
|---|---|
| Invoice Date | 10/27/19 |
| Invoice Month | October 2019 |
| Invoice Period | 09/30/19 - 10/27/19 |

| Property | WGNAM |
|---|---|
| Account Executive | Brad Forray |
| Sales Office | Chicago-WGN Radio |
| Sales Region | Local |

| Order # | 643484 |
|---|---|
| Alt Order # | |
| Deal # | |
| Order Flight | 08/19/19 - 10/27/19 |

| Billing Calendar | Broadcast |
|---|---|
| Billing Type | Cash |
| Special Handling | |

| Agency Code | |
|---|---|
| Advertiser Code | |
| Product 1/2 | |

| Agency Ref | |
|---|---|
| Advertiser Ref | |

| Line | Channel | Description | Time | Day | Date | Length | Air Time | Ad-ID | Rate | Reconciliation | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 720 | Rotator | 6:00 AM-12:00 XM | | | | | | | | |
| | 720 | | | Sa | 10/19/19 | 1:00 | 6:46 AM | NATI LOSING | $10.00 | | 224 |
| | 720 | | | Sa | 10/19/19 | 1:00 | 11:25 AM | NATI SIDEWAYS | $10.00 | | 208 |
| | 720 | | | Sa | 10/19/19 | 1:00 | 1:16 PM | NATI LOSING | $10.00 | | 216 |
| | 720 | | | Sa | 10/19/19 | 1:00 | 2:29 PM | NATI SIDEWAYS | $10.00 | | 201 |
| | 720 | | | Sa | 10/19/19 | 1:00 | 10:34 PM | NATI LOSING | $10.00 | | 204 |
| | 720 | | | Sa | 10/19/19 | 1:00 | 11:27 PM | NATI SIDEWAYS | $10.00 | | 207 |
| | 720 | | | Su | 10/20/19 | 1:00 | 8:48 AM | NATI LOSING | $10.00 | | 202 |
| | 720 | | | Su | 10/20/19 | 1:00 | 12:06 PM | NATI SIDEWAYS | $10.00 | | 219 |
| | 720 | | | Su | 10/20/19 | 1:00 | 1:05 PM | NATI LOSING | $10.00 | | 220 |
| | 720 | | | Su | 10/20/19 | 1:00 | 5:05 PM | NATI SIDEWAYS | $10.00 | | 223 |
| | 720 | | | Su | 10/20/19 | 1:00 | 10:17 PM | NATI LOSING | $10.00 | | 206 |
| | 720 | | | Su | 10/20/19 | 1:00 | 11:50 PM | NATI SIDEWAYS | $10.00 | | 212 |
| | | | 10/21/19 to 10/27/19 | | | 25x | MTWTFSS | | | | |
| | 720 | | | M | 10/21/19 | 1:00 | 7:59 PM | NATI SIDEWAYS | $10.00 | | 230 |
| | 720 | | | M | 10/21/19 | 1:00 | 8:58 PM | NATI LOSING | $10.00 | | 242 |
| | 720 | | | M | 10/21/19 | 1:00 | 9:55 PM | NATI SIDEWAYS | $10.00 | | 228 |
| | 720 | | | M | 10/21/19 | 1:00 | 10:58 PM | NATI LOSING | $10.00 | | 226 |
| | 720 | | | M | 10/21/19 | 1:00 | 11:58 PM | NATI SIDEWAYS | $10.00 | | 227 |
| | 720 | | | Tu | 10/22/19 | 1:00 | 11:03 PM | NATI SIDEWAYS | $10.00 | | 229 |
| | 720 | | | W | 10/23/19 | 1:00 | 7:48 PM | NATI SIDEWAYS | $10.00 | | 247 |
| | 720 | | | W | 10/23/19 | 1:00 | 8:47 PM | NATI LOSING | $10.00 | | 245 |
| | 720 | | | W | 10/23/19 | 1:00 | 9:48 PM | NATI SIDEWAYS | $10.00 | | 233 |
| | 720 | | | W | 10/23/19 | 1:00 | 10:50 PM | NATI LOSING | $10.00 | | 232 |
| | 720 | | | W | 10/23/19 | 1:00 | 11:47 PM | NATI SIDEWAYS | $10.00 | | 239 |
| | 720 | | | Th | 10/24/19 | 1:00 | 11:49 PM | NATI LOSING | $10.00 | | 235 |
| | 720 | | | F | 10/25/19 | 1:00 | 7:22 PM | NATI SIDEWAYS | $10.00 | | 238 |
| | 720 | | | F | 10/25/19 | 1:00 | 10:31 PM | NATI LOSING | $10.00 | | 248 |
| | 720 | | | F | 10/25/19 | 1:00 | 11:28 PM | NATI SIDEWAYS | $10.00 | | 231 |
| | 720 | | | Sa | 10/26/19 | :00 | | | ~~$10.00~~ | Credited | 236 |
| | 720 | | | Sa | 10/26/19 | :00 | | | ~~$10.00~~ | Credited | 240 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log.

powered by WideOrbit

TORRES_MEDIAEFFECTIVE035398

Page 9 of 9



**WGN RADIO 720**

Remit Address:

**WGNAM**
**PO Box 98519**
**Chicago, IL  60693**
**Main:  (312) 222-4700**
**Billing: (312) 222-4773**

Billing Address:

**Hybrid Media Services**
**Attention: Accounts Payable**
**357 Main Street**
**Armonk, NY  10504**

# INVOICE

| Invoice # | 643484-3 |
|---|---|
| Invoice Date | 10/27/19 |
| Invoice Month | October 2019 |
| Invoice Period | 09/30/19 - 10/27/19 |

| Advertiser | Media Effective |
|---|---|
| Product | MediaEffective-NRIA-8.19-11.17.19 |
| Estimate Number | 3250 |

| Property | WGNAM | | Order # | 643484 |
|---|---|---|---|---|
| Account Executive | Brad Forray | | Alt Order # | |
| Sales Office | Chicago-WGN Radio | | Deal # | |
| Sales Region | Local | | Order Flight | 08/19/19 - 10/27/19 |

| Billing Calendar | Broadcast | | Agency Code | |
|---|---|---|---|---|
| Billing Type | Cash | | Advertiser Code | |
| Special Handling | | | Product 1/2 | |

| | | | Agency Ref | |
|---|---|---|---|---|
| | | | Advertiser Ref | |

| Line | Channel | Description | Time | Day | Date | Length | Air Time | Ad-ID | Rate | Reconciliation | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 720 | Rotator | 6:00 AM-12:00 XM | | | | | | | | |
| | 720 | | | Sa | 10/26/19 | :00 | | | $10.00 | Credited | 241 |
| | 720 | | | Sa | 10/26/19 | :00 | | | $10.00 | Credited | 244 |
| | 720 | | | Sa | 10/26/19 | .00 | | | $10.00 | Credited | 246 |
| | 720 | | | Su | 10/27/19 | 1:00 | 7:50 AM | NRIA1023-19DULDRUMS60-I | $10.00 | | 250 |
| | 720 | | | Su | 10/27/19 | 1:00 | 11:07 AM | NRIA1023-19UPS-DOWNS60I | $10.00 | | 249 |
| | 720 | | | Su | 10/27/19 | 1:00 | 3:53 PM | NRIA1023-19DULDRUMS60-I | $10.00 | | 237 |
| | 720 | | | Su | 10/27/19 | 1:00 | 9:51 PM | NRIA1023-19UPS-DOWNS60I | $10.00 | | 234 |
| | 720 | | | Su | 10/27/19 | 1:00 | 10:44 PM | NRIA1023-19DULDRUMS60-I | $10.00 | | 243 |
| | | Aired Spots | 235 | | | | | | | | |

| | | |
|---|---|---|
| Gross Total | $12,850.00 | |
| Agency Commission | $1,927.50 | |
| Net Amount Due | $10,922.50 | Payment Terms 30 Days |

We warrant that the actual broadcast information shown on this invoice was taken from the program log.

powered by WideOrbit

TORRES_MEDIAEFFECTIVE035399

# WINS-AM
# INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 74090
Cleveland, OH 44194

**Due Date: 11/26/19**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1382701-2 | 201910 | 10/06/19 | 09/30/19-10/06/19 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective (A) | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 33260858 | | |

| | |
|---|---|
| **Total Spots:** | 48 |
| **Actual Gross Billing:** | $7,800.00 |
| **State Tax:** | $0.00 |
| **Local Tax:** | $0.00 |
| **Agency Commission:** | $1,170.00 |
| **Net Due:** | $6,630.00 |

Client Code:
Product Code:
Estimate Code: 3557

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 1 | | | MTWTF | 28 | $225.00 |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 09/30/19 | 05:47 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | M | 09/30/19 | 09:57 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | M | 09/30/19 | 10:44 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | M | 09/30/19 | 12:55 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | M | 09/30/19 | 04:44 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | M | 09/30/19 | 07:47 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Tu | 10/01/19 | 05:14 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Tu | 10/01/19 | 09:27 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Tu | 10/01/19 | 11:28 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Tu | 10/01/19 | 12:27 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Tu | 10/01/19 | 01:37 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Tu | 10/01/19 | 03:39 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | W | 10/02/19 | 05:47 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | W | 10/02/19 | 10:27 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | W | 10/02/19 | 04:27 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | W | 10/02/19 | 06:39 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | W | 10/02/19 | 07:28 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Th | 10/03/19 | 05:37 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Th | 10/03/19 | 09:37 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Th | 10/03/19 | 11:19 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Th | 10/03/19 | 03:10 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Th | 10/03/19 | 04:10 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | F | 10/04/19 | 05:39 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | F | 10/04/19 | 10:47 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | F | 10/04/19 | 11:47 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | F | 10/04/19 | 03:39 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | F | 10/04/19 | 05:19 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | F | 10/04/19 | 07:39 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 2 | | | MTWTF | 15 | $100.00 |

Description: M-Su 5a-12a, 5a-12a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 09/30/19 | 09:19 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | M | 09/30/19 | 10:14 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | M | 09/30/19 | 11:14 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | Tu | 10/01/19 | 08:47 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | Tu | 10/01/19 | 09:58 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | Tu | 10/01/19 | 11:10 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | W | 10/02/19 | 09:10 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | W | 10/02/19 | 10:18 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | W | 10/02/19 | 11:40 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | Th | 10/03/19 | 08:28 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | Th | 10/03/19 | 10:57 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |

| # | Day | Date | Time | Length | Rate | Copy | | Class | |
|---|-----|------|------|--------|------|------|--|-------|--|
| 2 | Th | 10/03/19 | 11:57 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | F | 10/04/19 | 08:58 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | F | 10/04/19 | 09:48 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | F | 10/04/19 | 10:48 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |

|  | Line | Start | End | Days | Spots/Week | Rate |
|--|------|-------|-----|------|------------|------|
|  | 3 |  |  | MTWTFSS | 5 | $0.00 |

Description: M-Su 5a-12a, 5a-12a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 3 | Sa | 10/05/19 | 05:17 A | 60 | $0.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 3 | Sa | 10/05/19 | 07:39 P | 60 | $0.00 | NATI-1203-18-LOSING-60 | | NM | |
| 3 | Sa | 10/05/19 | 08:39 P | 60 | $0.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 3 | Su | 10/06/19 | 10:39 P | 60 | $0.00 | NATI-1203-18-LOSING-60 | | NM | |
| 3 | Su | 10/06/19 | 11:39 P | 60 | $0.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |

**Additional Comments:**

| | |
|--|--|
| Total Spots: | 48 |
| Actual Gross Billing: | $7,800.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $1,170.00 |
| Net Due: | $6,630.00 |

# WINS-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 74090
Cleveland, OH 44194

**Due Date:** 11/26/19

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1382701-4 | 201910 | 10/20/19 | 10/14/19-10/20/19 |

| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
|---|---|---|---|
| New York, Katz | Media Effective (A) | National Realty Investors | CASH |

| **Representative** | **Rep Order #** | | |
|---|---|---|---|
| | 33260858 | | |

**Client Code:**
**Product Code:**
**Estimate Code:** 3557

| | |
|---|---|
| Total Spots: | 44 |
| Actual Gross Billing: | $7,375.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $1,106.25 |
| **Net Due:** | **$6,268.75** |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 1 | | | MTWTF | 27 | $225.00 |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 10/14/19 | 05:10 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | M | 10/14/19 | 05:57 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | M | 10/14/19 | 09:47 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | M | 10/14/19 | 11:39 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | M | 10/14/19 | 05:18 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Tu | 10/15/19 | 05:37 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Tu | 10/15/19 | 09:57 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Tu | 10/15/19 | 05:18 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Tu | 10/15/19 | 06:37 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Tu | 10/15/19 | 07:28 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | W | 10/16/19 | 05:37 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | W | 10/16/19 | 09:47 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | W | 10/16/19 | 11:19 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | W | 10/16/19 | 05:18 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | W | 10/16/19 | 06:10 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | W | 10/16/19 | 07:47 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Th | 10/17/19 | 05:19 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Th | 10/17/19 | 06:19 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Th | 10/17/19 | 09:10 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Th | 10/17/19 | 09:57 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Th | 10/17/19 | 06:57 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | F | 10/18/19 | 05:10 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | F | 10/18/19 | 05:58 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | F | 10/18/19 | 03:10 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | F | 10/18/19 | 04:57 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | F | 10/18/19 | 07:10 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | F | 10/18/19 | 07:58 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 2 | | | MTWTF | 13 | $100.00 |

Description: M-Su 5a-12a, 5a-12a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 10/14/19 | 09:18 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | M | 10/14/19 | 10:39 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | M | 10/14/19 | 11:57 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | Tu | 10/15/19 | 09:28 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | Tu | 10/15/19 | 10:47 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | Tu | 10/15/19 | 11:37 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | W | 10/16/19 | 10:27 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | W | 10/16/19 | 11:58 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | Th | 10/17/19 | 09:14 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | Th | 10/17/19 | 10:58 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | F | 10/18/19 | 09:18 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | F | 10/18/19 | 10:18 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |

TORRES_MEDIAEFFECTIVE035402

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | F | 10/18/19 | 11:29 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | NM |

| | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|
| | | 3 | | | MTWTFSS | 4 | $0.00 |

Description: M-Su 5a-12a, 5a-12a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Sa | 10/19/19 | 05:28 A | 60 | $0.00 | NATI-1203-18-LOSING-60 | | NM | |
| 3 | Sa | 10/19/19 | 09:39 P | 60 | $0.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 3 | Su | 10/20/19 | 05:17 A | 60 | $0.00 | NATI-1203-18-LOSING-60 | | NM | |
| 3 | Su | 10/20/19 | 09:54 P | 60 | $0.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |

**Additional Comments:**

| | |
|---|---|
| **Total Spots:** | 44 |
| **Actual Gross Billing:** | $7,375.00 |
| **State Tax:** | $0.00 |
| **Local Tax:** | $0.00 |
| **Agency Commission:** | $1,106.25 |
| **Net Due:** | $6,268.75 |

TORRES_MEDIAEFFECTIVE035403

# WINS-AM
# INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 74090
Cleveland, OH 44194

**Due Date: 11/26/19**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1382701-3 | 201910 | 10/13/19 | 10/07/19-10/13/19 |

| Account Executive | Advertiser | Product | Order Type |
|---|---|---|---|
| New York, Katz | Media Effective (A) | National Realty Investors | CASH |

| Representative | Rep Order # | | |
|---|---|---|---|
| | 33260858 | | |

| | |
|---|---|
| **Total Spots:** | 48 |
| **Actual Gross Billing:** | $7,800.00 |
| **State Tax:** | $0.00 |
| **Local Tax:** | $0.00 |
| **Agency Commission:** | $1,170.00 |
| **Net Due:** | $6,630.00 |

Client Code:
Product Code:
Estimate Code: 3557

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate withi n 15 minutes.  Agency and Advertiser
agree and acknowledge that Station's Advertising Terms and Conditions govern this contract an d are available at www.entercom.com.

**Billing Instructions:**

| Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|
| 1 | | | MTWTF | 28 | $225.00 |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 10/07/19 | 05:14 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | M | 10/07/19 | 09:47 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | M | 10/07/19 | 10:44 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | M | 10/07/19 | 11:37 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | M | 10/07/19 | 01:37 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Tu | 10/08/19 | 05:39 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Tu | 10/08/19 | 11:39 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Tu | 10/08/19 | 05:19 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Tu | 10/08/19 | 07:10 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Tu | 10/08/19 | 07:58 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | W | 10/09/19 | 05:10 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | W | 10/09/19 | 05:57 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | W | 10/09/19 | 10:19 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | W | 10/09/19 | 11:19 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | W | 10/09/19 | 02:10 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | W | 10/09/19 | 06:18 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Th | 10/10/19 | 05:39 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Th | 10/10/19 | 09:57 A | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Th | 10/10/19 | 12:10 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Th | 10/10/19 | 03:47 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | Th | 10/10/19 | 05:10 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | Th | 10/10/19 | 06:57 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | F | 10/11/19 | 05:10 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | F | 10/11/19 | 05:57 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | F | 10/11/19 | 09:39 A | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | F | 10/11/19 | 12:57 P | 60 | $225.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 1 | F | 10/11/19 | 06:39 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |
| 1 | F | 10/11/19 | 07:28 P | 60 | $225.00 | NATI-1203-18-LOSING-60 | | NM | |

| Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|
| 2 | | | MTWTF | 15 | $100.00 |

Description: M-Su 5a-12a, 5a-12a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 10/07/19 | 09:19 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | M | 10/07/19 | 10:39 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | M | 10/07/19 | 11:47 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | Tu | 10/08/19 | 08:57 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | Tu | 10/08/19 | 10:10 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | Tu | 10/08/19 | 11:13 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | W | 10/09/19 | 08:14 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | W | 10/09/19 | 09:13 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | W | 10/09/19 | 11:10 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | Th | 10/10/19 | 09:39 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | Th | 10/10/19 | 11:28 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |

| # | | Date | Time | | Rate | Copy | | Class | |
|---|---|---|---|---|---|---|---|---|---|
| 2 | F | 10/11/19 | 08:47 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | F | 10/11/19 | 09:37 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |
| 2 | F | 10/11/19 | 10:28 P | 60 | $100.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 2 | F | 10/11/19 | 11:47 P | 60 | $100.00 | NATI-1203-18-LOSING-60 | | NM | |

| | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|---|---|---|---|---|---|
| | | 3 | | | MTWTFSS | S | $0.00 | |

Description: M-Su 5a-12a, 5a-12a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Sa | 10/12/19 | 05:29 A | 60 | $0.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 3 | Sa | 10/12/19 | 11:17 P | 60 | $0.00 | NATI-1203-18-LOSING-60 | | NM | |
| 3 | Su | 10/13/19 | 08:13 P | 60 | $0.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |
| 3 | Su | 10/13/19 | 09:58 P | 60 | $0.00 | NATI-1203-18-LOSING-60 | | NM | |
| 3 | Su | 10/13/19 | 11:25 P | 60 | $0.00 | NATI-1203-18-SIDEWAYS-60 | | NM | |

Additional Comments:

|  |  |
|---|---|
| Total Spots: | 48 |
| Actual Gross Billing: | $7,800.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $1,170.00 |
| Net Due: | $6,630.00 |

# INVOICE

**1010 WINS**
ALL NEWS. ALL THE TIME.

**Entercom Communications Corp.**
345 Hudson Street
10th Floor
New York, NY 10014
Main: (570) 846-2324
Billing: (570) 846-2324

| Property | WINS-AM | | |
|---|---|---|---|
| Invoice # | 1382701-5 | Order # | 1382701 |
| Invoice Date | 10/27/19 | Alt Order # | 33260858 |
| Invoice Month | October 2019 | Deal # | |
| Invoice Period | 10/21/19 - 10/27/19 | Flight Dates | 09/23/19 - 12/22/19 |
| Advertiser | Media Effective (A) | | |
| Product | National Realty Investors (NRIA) | | |
| Estimate # | 3557 | | |

| | |
|---|---|
| Account Executive | Katz New York |
| Sales Office | Katz New York |
| Sales Region | National |
| Agency Code | HYBRIDME |
| Advertiser Code | |
| Billing Calendar | Broadcast |
| Billing Type | Cash |
| Special Handling | |
| Agency Ref | 4024766 |
| Advertiser Ref | 1040247 |
| Product 1 | |
| Product 2 | |

Billing Address:

Hybrid Media Services
Attn: Accounts Payable
357 Main Street 2nd Floor
Armonk, NY 10504

Send Payment To:

Entercom Communications Corp.
PO Box 74090
Cleveland, OH 44194

| Line | Start Date | End Date | Description | Start/End Time | MTWTFSS | Length | Spots/ Week | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 09/23/19 | 12/20/19 | 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | MTWTF-- | 1:00 | 28 | $225.00 | NM |

| Weeks: | | Start Date 10/21/19 | End Date 10/27/19 | MTWTFSS MTWTF-- | Spots/Week 28 | Rate $225.00 | | | |
|---|---|---|---|---|---|---|---|---|---|

| Spots: # | Ch | Day | Air Date | Air Time Description | Start/End Time | Length Ad-ID | | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|
| 113 | WINS | M | 10/21/19 | 5:47 AM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-LOSING-60 | | $225.00 | NM |
| 117 | WINS | M | 10/21/19 | 9:19 AM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-SIDEWAYS-60 | | $225.00 | NM |
| 116 | WINS | M | 10/21/19 | 10:10 AM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-LOSING-60 | | $225.00 | NM |
| 139 | WINS | M | 10/21/19 | 2:58 PM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-SIDEWAYS-60 | | $225.00 | NM |
| 114 | WINS | M | 10/21/19 | 4:37 PM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-LOSING-60 | | $225.00 | NM |
| 115 | WINS | M | 10/21/19 | 7:09 PM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-SIDEWAYS-60 | | $225.00 | NM |
| 119 | WINS | Tu | 10/22/19 | 5:10 AM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-SIDEWAYS-60 | | $225.00 | NM |
| 120 | WINS | Tu | 10/22/19 | 5:57 AM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-LOSING-60 | | $225.00 | NM |
| 118 | WINS | Tu | 10/22/19 | 9:57 AM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-SIDEWAYS-60 | | $225.00 | NM |
| 121 | WINS | Tu | 10/22/19 | 1:28 PM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-LOSING-60 | | $225.00 | NM |
| 122 | WINS | Tu | 10/22/19 | 7:29 PM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-SIDEWAYS-60 | | $225.00 | NM |
| 124 | WINS | W | 10/23/19 | 5:58 AM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-SIDEWAYS-60 | | $225.00 | NM |
| 125 | WINS | W | 10/23/19 | 10:17 AM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-LOSING-60 | | $225.00 | NM |
| 127 | WINS | W | 10/23/19 | 1:10 PM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-SIDEWAYS-60 | | $225.00 | NM |
| 123 | WINS | W | 10/23/19 | 7:17 PM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-SIDEWAYS-60 | | $225.00 | NM |
| 126 | WINS | W | 10/23/19 | 7:58 PM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-SIDEWAYS-60 | | $225.00 | NM |
| 138 | WINS | Th | 10/24/19 | 5:14 AM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-SIDEWAYS-60 | | $225.00 | NM |
| 128 | WINS | Th | 10/24/19 | 12:10 PM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-LOSING-60 | | $225.00 | NM |
| 132 | WINS | Th | 10/24/19 | 1:14 PM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-SIDEWAYS-60 | | $225.00 | NM |
| 129 | WINS | Th | 10/24/19 | 2:47 PM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-LOSING-60 | | $225.00 | NM |
| 131 | WINS | Th | 10/24/19 | 3:39 PM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-SIDEWAYS-60 | | $225.00 | NM |
| 130 | WINS | Th | 10/24/19 | 7:28 PM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-LOSING-60 | | $225.00 | NM |
| 135 | WINS | F | 10/25/19 | 5:37 AM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-SIDEWAYS-60 | | $225.00 | NM |
| 136 | WINS | F | 10/25/19 | 10:10 AM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-SIDEWAYS-60 | | $225.00 | NM |
| 133 | WINS | F | 10/25/19 | 1:10 PM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-SIDEWAYS-60 | | $225.00 | NM |
| 134 | WINS | F | 10/25/19 | 2:37 PM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-LOSING-60 | | $225.00 | NM |
| 137 | WINS | F | 10/25/19 | 3:19 PM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-SIDEWAYS-60 | | $225.00 | NM |
| 140 | WINS | F | 10/25/19 | 7:28 PM 5:00 AM-8:00 PM | 5:00 AM-8:00 PM | 1:00 NATI-1203-18-LOSING-60 | | $225.00 | NM |

We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

powered by WideOrbit

TORRES_MEDIAEFFECTIVE035406


**1010 WINS**
ALL NEWS. ALL THE TIME.

Send Payment To:

**Entercom Communications Corp.**
PO Box 74090
Cleveland, OH  44194

| Invoice # | 1382701-5 | Invoice Month | October 2019 |
|---|---|---|---|
| Invoice Date | 10/27/19 | Invoice Period | 10/21/19 - 10/27/19 |
| Advertiser | Media Effective (A) | | |
| Product | National Realty Investors (NRIA) | | |
| Estimate # | 3557 | | |

| Line | Start Date | End Date | Description | Start/End Time | MTWTFSS | Length | Spots/Week | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 09/23/19 | 12/20/19 | M-Su 5a-12a | 5a-12a | MTWTF-- | 1:00 | 15 | $100.00 | NM |

| Weeks: | Start Date 10/14/19 | End Date 10/20/19 | MTWTFSS MTWTF-- | Spots/Week 15 | Rate $100.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Spots: # | Ch | Day Air Date | Air Time Description | | Start/End Time | Length Ad-ID | | Rate | Type |
| 196 | WINS | Th 10/24/19 | 8:28 PM M-Su 5a-12a | | 5a-12a | 1:00 NATI-1203-18-SIDEWAYS-60 | | $100.00 | NM |
| | | MG for 2.58 10/17 | | | | | | | |

| Weeks: | Start Date 10/21/19 | End Date 10/27/19 | MTWTFSS MTWTF-- | Spots/Week 15 | Rate $100.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Spots: # | Ch | Day Air Date | Air Time Description | | Start/End Time | Length Ad-ID | | Rate | Type |
| 74 | WINS | M 10/21/19 | 8:39 PM M-Su 5a-12a | | 5a-12a | 1:00 NATI-1203-18-LOSING-60 | | $100.00 | NM |
| 61 | WINS | M 10/21/19 | 10:13 PM M-Su 5a-12a | | 5a-12a | 1:00 NATI-1203-18-SIDEWAYS-60 | | $100.00 | NM |
| 62 | WINS | M 10/21/19 | 11:29 PM M-Su 5a-12a | | 5a-12a | 1:00 NATI-1203-18-LOSING-60 | | $100.00 | NM |
| 63 | WINS | Tu 10/22/19 | 9:10 PM M-Su 5a-12a | | 5a-12a | 1:00 NATI-1203-18-LOSING-60 | | $100.00 | NM |
| 72 | WINS | Tu 10/22/19 | 11:10 PM M-Su 5a-12a | | 5a-12a | 1:00 NATI-1203-18-SIDEWAYS-60 | | $100.00 | NM |
| 64 | WINS | Tu 10/22/19 | 11:58 PM M-Su 5a-12a | | 5a-12a | 1:00 NATI-1203-18-LOSING-60 | | $100.00 | NM |
| 71 | WINS | W 10/23/19 | 9:19 PM M-Su 5a-12a | | 5a-12a | 1:00 NATI-1203-18-LOSING-60 | | $100.00 | NM |
| 65 | WINS | W 10/23/19 | 10:58 PM M-Su 5a-12a | | 5a-12a | 1:00 NATI-1203-18-SIDEWAYS-60 | | $100.00 | NM |
| 66 | WINS | W 10/23/19 | 11:48 PM M-Su 5a-12a | | 5a-12a | 1:00 NATI-1203-18-LOSING-60 | | $100.00 | NM |
| 67 | WINS | Th 10/24/19 | 9:34 PM M-Su 5a-12a | | 5a-12a | 1:00 NATI-1203-18-LOSING-60 | | $100.00 | NM |
| 68 | WINS | Th 10/24/19 | 10:37 PM M-Su 5a-12a | | 5a-12a | 1:00 NATI-1203-18-SIDEWAYS-60 | | $100.00 | NM |
| 73 | WINS | Th 10/24/19 | 11:19 PM M-Su 5a-12a | | 5a-12a | 1:00 NATI-1203-18-LOSING-60 | | $100.00 | NM |
| 75 | WINS | F 10/25/19 | 9:37 PM M-Su 5a-12a | | 5a-12a | 1:00 NATI-1203-18-SIDEWAYS-60 | | $100.00 | NM |
| 69 | WINS | F 10/25/19 | 10:17 PM M-Su 5a-12a | | 5a-12a | 1:00 NATI-1203-18-LOSING-60 | | $100.00 | NM |
| 70 | WINS | F 10/25/19 | 11:13 PM M-Su 5a-12a | | 5a-12a | 1:00 NATI-1203-18-SIDEWAYS-60 | | $100.00 | NM |

| Line | Start Date | End Date | Description | Start/End Time | MTWTFSS | Length | Spots/Week | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 09/23/19 | 12/22/19 | M-Su 5a-12a | 5a-12a | MTWTFSS | 1:00 | 5 | $0.00 | NM |

| Weeks: | Start Date 10/21/19 | End Date 10/27/19 | MTWTFSS MTWTFSS | Spots/Week 5 | Rate $0.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Spots: # | Ch | Day Air Date | Air Time Description | | Start/End Time | Length Ad-ID | | Rate | Type |
| 22 | WINS | Sa 10/26/19 | 8:47 PM M-Su 5a-12a | | 5a-12a | 1:00 NRIA-1023-19-UPS-DOWNS-60 | | $0.00 | NM |
| 23 | WINS | Su 10/27/19 | 5:28 AM M-Su 5a-12a | | 5a-12a | 1:00 NRIA-1023-19-DULDRUMS-60 | | $0.00 | NM |
| 21 | WINS | Su 10/27/19 | 10:28 PM M-Su 5a-12a | | 5a-12a | 1:00 NRIA-1023-19-UPS-DOWNS-60 | | $0.00 | NM |
| 25 | WINS | Su 10/27/19 | 11:27 PM M-Su 5a-12a | | 5a-12a | 1:00 NRIA-1023-19-DULDRUMS-60 | | $0.00 | NM |

Total Spots  **48**

**Due upon receipt**

| Gross Total | **$7,900.00** |
|---|---|
| Agency Commission | **$1,185.00** |
| Net Amount Due | **$6,715.00** |

We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes.  Agency and Advertiser agree and acknowledge that Station's
Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

powered by WideOrbit

TORRES_MEDIAEFFECTIVE035407

## WLS-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street
2nd Floor
Armonk, NY 10504

**Please Remit To:**
WLS-AM
Cumulus Media-Chicago
3578 Momentum Place
Chicago, IL 60689-5335

**Due Date: 11/26/19**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| BB2198896 | 201910 | 10/27/19 | 09/30/19-10/27/19 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 33131155 | | |

| | |
|---|---|
| Client Code: | Total Spots: 45 |
| Product Code: | Actual Gross Billing: $1,100.00 |
| Estimate Code: 3250 | State Tax: $0.00 |
| | Local Tax: $0.00 |
| | Agency Commission: $165.00 |
| | **Net Due:** **$935.00** |

**Comments:**

**Billing Instructions:**

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 1 | | | MTWTF | 4 | $75.00 |

Description: M-F, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | F | 10/04/19 | 06:19 A | 60 | $75.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | F | 10/04/19 | 08:35 A | 60 | $75.00 | NATI-1203-18-Sideways-60 | | NM | |
| 1 | F | 10/04/19 | 11:27 A | 60 | $75.00 | NATI-1203-18-Losing-60 | | NM | |
| 1 | F | 10/04/19 | 06:34 P | 60 | $75.00 | NATI-1203-18-Sideways-60 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 2 | | | MTWTF | 6 | $75.00 |

Description: M-F, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | W | 10/23/19 | 06:48 A | 60 | $75.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | W | 10/23/19 | 07:20 A | 60 | $75.00 | NATI-1203-18-Losing-60 | | NM | |
| 2 | W | 10/23/19 | 05:16 P | 60 | $75.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | Th | 10/24/19 | 05:33 P | 60 | $75.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | F | 10/25/19 | 07:50 A | 60 | $75.00 | NATI-1203-18-Sideways-60 | | NM | |
| 2 | F | 10/25/19 | 08:49 A | 60 | $75.00 | NATI-1203-18-Losing-60 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 3 | | | MTWTFSS | 10 | $10.00 |

Description: M-Su, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | W | 10/02/19 | 10:59 P | 60 | $10.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Th | 10/03/19 | 07:50 A | 60 | $10.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Th | 10/03/19 | 10:32 P | 60 | $10.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Sa | 10/05/19 | 10:18 P | 60 | $10.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Sa | 10/05/19 | 11:17 P | 60 | $10.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Su | 10/06/19 | 06:19 A | 60 | $10.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Su | 10/06/19 | 07:32 P | 60 | $10.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Su | 10/06/19 | 08:16 P | 60 | $10.00 | NATI-1203-18-Losing-60 | | NM | |
| 3 | Su | 10/06/19 | 08:57 P | 60 | $10.00 | NATI-1203-18-Sideways-60 | | NM | |
| 3 | Su | 10/06/19 | 09:59 P | 60 | $10.00 | NATI-1203-18-Losing-60 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 4 | | | MTWTFSS | 1 | $10.00 |

Description: M-Su, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Su | 10/13/19 | 08:49 P | 60 | $10.00 | NATI-1203-18-Sideways-60 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 5 | | | MTWTFSS | 9 | $10.00 |

Description: M-Su, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Su | 10/20/19 | 12:35 P | 60 | $10.00 | NATI-1203-18-Losing-60 | | NM | |

| # | Day | Date | Time | Length | Rate | Copy | | | Class | Remarks |
|---|-----|------|------|--------|------|------|---|---|-------|---------|
| 5 | Su | 10/20/19 | 01:39 P | 60 | $10.00 | NATI-1203-18-Sideways-60 | | | NM | |
| 5 | Su | 10/20/19 | 05:23 P | 60 | $10.00 | NATI-1203-18-Losing-60 | | | NM | |
| 5 | Su | 10/20/19 | 06:21 P | 60 | $10.00 | NATI-1203-18-Sideways-60 | | | NM | |
| 5 | Su | 10/20/19 | 08:30 P | 60 | $10.00 | NATI-1203-18-Losing-60 | | | NM | |
| 5 | Su | 10/20/19 | 09:19 P | 60 | $10.00 | NATI-1203-18-Sideways-60 | | | NM | |
| 5 | Su | 10/20/19 | 10:18 P | 60 | $10.00 | NATI-1203-18-Losing-60 | | | NM | |
| 5 | Su | 10/20/19 | 11:05 P | 60 | $10.00 | NATI-1203-18-Sideways-60 | | | NM | |
| 5 | Su | 10/20/19 | 11:56 P | 60 | $10.00 | NATI-1203-18-Losing-60 | | | NM | |

| | | Line | Start | End | Days | Spots/Week | Rate | | | |
|---|---|------|-------|-----|------|------------|------|---|---|---|
| | | 6 | | | MTWTFSS | 15 | $10.00 | | | |

Description: M-Su, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 6 | Th | 10/24/19 | 07:38 A | 60 | $10.00 | NATI-1203-18-Losing-60 | | NM | |
| 6 | Th | 10/24/19 | 02:05 P | 60 | $10.00 | NATI-1203-18-Sideways-60 | | NM | |
| 6 | Th | 10/24/19 | 03:34 P | 60 | $10.00 | NATI-1203-18-Losing-60 | | NM | |
| 6 | Th | 10/24/19 | 10:24 P | 60 | $10.00 | NATI-1203-18-Losing-60 | | NM | |
| 6 | Th | 10/24/19 | 11:23 P | 60 | $10.00 | NATI-1203-18-Sideways-60 | | NM | |
| 6 | Th | 10/24/19 | 11:59 P | 60 | $10.00 | NATI-1203-18-Losing-60 | | NM | |
| 6 | F | 10/25/19 | 06:48 P | 60 | $10.00 | NATI-1203-18-Losing-60 | | NM | |
| 6 | F | 10/25/19 | 08:19 P | 60 | $10.00 | NATI-1203-18-Losing-60 | | NM | |
| 6 | F | 10/25/19 | 09:19 P | 60 | $10.00 | NATI-1203-18-Sideways-60 | | NM | |
| 6 | F | 10/25/19 | 09:59 P | 60 | $10.00 | NATI-1203-18-Losing-60 | | NM | |
| 6 | F | 10/25/19 | 11:35 P | 60 | $10.00 | NATI-1203-18-Sideways-60 | | NM | |
| 6 | Su | 10/27/19 | 12:50 P | 60 | $10.00 | NATI-1203-18-Losing-60 | | NM | |
| 6 | Su | 10/27/19 | 02:04 P | 60 | $10.00 | NATI-1203-18-Sideways-60 | | NM | |
| 6 | Su | 10/27/19 | 04:32 P | 60 | $10.00 | NATI-1203-18-Losing-60 | | NM | |
| 6 | Su | 10/27/19 | 09:31 P | 60 | $10.00 | NATI-1203-18-Sideways-60 | | NM | |

Additional Comments:

| | |
|---|---|
| Total Spots: | 45 |
| Actual Gross Billing: | $1,100.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $165.00 |
| Net Due: | $935.00 |

TORRES_MEDIAEFFECTIVE035409

# WPHT-AM
# INVOICE

**Bill To:**

Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

**Please Remit To:**

Entercom Communications Corp.
PO Box 92911
Cleveland, OH 44194

**Due Date: 11/26/19**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1350939-3 | 201910 | 10/06/19 | 09/30/19-10/06/19 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective (A) | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 33128860 | | |

| | |
|---|---|
| Total Spots: | 73 |
| **Actual Gross Billing:** | $3,337.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $500.55 |
| **Net Due:** | **$2,836.45** |

**Client Code:**
**Product Code:**
**Estimate Code:** 3252

**Comments:**

We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|
| 1 | | | MTWTF | 37 | $70.00 |

Description: M-F PRIME, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 09/30/19 | 06:58 A | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | M | 09/30/19 | 10:57 A | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | M | 09/30/19 | 11:57 A | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | M | 09/30/19 | 12:57 P | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | M | 09/30/19 | 01:56 P | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | M | 09/30/19 | 05:54 P | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | M | 09/30/19 | 06:50 P | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | Tu | 10/01/19 | 06:57 A | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | Tu | 10/01/19 | 10:58 A | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | Tu | 10/01/19 | 04:52 P | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | Tu | 10/01/19 | 06:31 P | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | W | 10/02/19 | 06:19 A | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | W | 10/02/19 | 07:21 A | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | W | 10/02/19 | 08:50 A | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | W | 10/02/19 | 09:57 A | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | W | 10/02/19 | 10:57 A | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | W | 10/02/19 | 11:57 A | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | W | 10/02/19 | 12:56 P | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | W | 10/02/19 | 01:56 P | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | W | 10/02/19 | 03:26 P | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | W | 10/02/19 | 04:48 P | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | W | 10/02/19 | 05:54 P | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | W | 10/02/19 | 06:58 P | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | Th | 10/03/19 | 11:32 A | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | Th | 10/03/19 | 03:54 P | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | F | 10/04/19 | 06:31 A | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | F | 10/04/19 | 07:31 A | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | F | 10/04/19 | 08:33 A | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | F | 10/04/19 | 09:46 A | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | F | 10/04/19 | 10:47 A | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | F | 10/04/19 | 11:48 A | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | F | 10/04/19 | 01:32 P | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | F | 10/04/19 | 02:24 P | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | F | 10/04/19 | 03:32 P | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | F | 10/04/19 | 04:33 P | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | F | 10/04/19 | 05:55 P | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | F | 10/04/19 | 06:47 P | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |

| Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|
| 2 | | | MTWTFSS | 21 | $32.00 |

Description: 5:00 AM-1:00 XM, 5:00 AM-1:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 09/30/19 | 09:22 P | 60 | $32.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 2 | M | 09/30/19 | 10:33 P | 60 | $32.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |

TORRES_MEDIAEFFECTIVE035410

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|---------------------|-------|---------|
| 2 | M | 09/30/19 | 11:33 P | 60 | $32.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 2 | Tu | 10/01/19 | 05:32 A | 60 | $32.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 2 | Tu | 10/01/19 | 10:05 P | 60 | $32.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 2 | Tu | 10/01/19 | 11:20 P | 60 | $32.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 2 | W | 10/02/19 | 05:16 A | 60 | $32.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 2 | W | 10/02/19 | 09:04 P | 60 | $32.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 2 | W | 10/02/19 | 10:19 P | 60 | $32.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 2 | Th | 10/03/19 | 05:59 A | 60 | $32.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 2 | Th | 10/03/19 | 08:03 P | 60 | $32.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 2 | Th | 10/03/19 | 09:05 P | 60 | $32.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 2 | F | 10/04/19 | 08:49 P | 60 | $32.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 2 | F | 10/04/19 | 09:59 P | 60 | $32.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 2 | F | 10/04/19 | 10:54 P | 60 | $32.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 2 | Sa | 10/05/19 | 05:18 A | 60 | $32.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 2 | Sa | 10/05/19 | 04:44 P | 60 | $32.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 2 | Sa | 10/05/19 | 08:19 P | 60 | $32.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 2 | Su | 10/06/19 | 07:22 A | 60 | $32.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 2 | Su | 10/06/19 | 03:30 P | 60 | $32.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 2 | Su | 10/06/19 | 11:03 P | 60 | $32.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |

| | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|------|-------|-----|------|------------|------|
| | | 3 | | | MTWTFSS | 15 | $5.00 |

Description: 12:00 AM-5:00 AM, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|---------------------|-------|---------|
| 3 | M | 09/30/19 | 12:31 A | 60 | $5.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 3 | M | 09/30/19 | 03:58 A | 60 | $5.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 3 | Tu | 10/01/19 | 12:30 A | 60 | $5.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 3 | Tu | 10/01/19 | 01:58 A | 60 | $5.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 3 | Tu | 10/01/19 | 03:58 A | 60 | $5.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 3 | W | 10/02/19 | 12:30 A | 60 | $5.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 3 | W | 10/02/19 | 04:04 A | 60 | $5.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 3 | Th | 10/03/19 | 01:31 A | 60 | $5.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 3 | Th | 10/03/19 | 03:30 A | 60 | $5.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 3 | F | 10/04/19 | 02:58 A | 60 | $5.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 3 | F | 10/04/19 | 04:58 A | 60 | $5.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 3 | Sa | 10/05/19 | 01:31 A | 60 | $5.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 3 | Sa | 10/05/19 | 04:21 A | 60 | $5.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 3 | Su | 10/06/19 | 12:30 A | 60 | $5.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 3 | Su | 10/06/19 | 02:58 A | 60 | $5.00 | MEDIA EFFECTIVE LOSING | | NM | |

**Additional Comments:**

| | |
|---|---|
| Total Spots: | 73 |
| Actual Gross Billing: | $3,337.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $500.55 |
| Net Due: | $2,836.45 |

TORRES_MEDIAEFFECTIVE035411

# WPHT-AM
# INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 92911
Cleveland, OH 44194

**Due Date:** 11/26/19

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1350939-4 | 201910 | 10/13/19 | 10/07/19-10/13/19 |

| Account Executive | Advertiser | Product | Order Type |
|---|---|---|---|
| New York, Katz | Media Effective (A) | National Realty Investors | CASH |

| Representative | Rep Order # | | |
|---|---|---|---|
| | 33128860 | Total Spots: | 50 |

Client Code:
Product Code:
Estimate Code: 3252

| | |
|---|---|
| Actual Gross Billing: | $1,727.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $259.05 |
| **Net Due:** | **$1,467.95** |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate withi n 15 minutes.  Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract an d are available at www.entercom.com.

**Billing Instructions:**

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 1 | | | MTWTF | 14 | $70.00 |

Description: M-F PRIME, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 10/07/19 | 09:45 A | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | M | 10/07/19 | 10:34 A | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | M | 10/07/19 | 11:35 A | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | M | 10/07/19 | 02:05 P | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | M | 10/07/19 | 04:26 P | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | Tu | 10/08/19 | 06:33 A | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | Tu | 10/08/19 | 07:28 A | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | Tu | 10/08/19 | 10:15 A | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | Tu | 10/08/19 | 04:50 P | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | Tu | 10/08/19 | 06:58 P | 60 | $70.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 1 | W | 10/09/19 | 11:35 A | 60 | $70.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 1 | F | 10/11/19 | 06:56 A | 60 | $70.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 1 | F | 10/11/19 | 08:33 A | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | F | 10/11/19 | 06:58 P | 60 | $70.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 2 | | | MTWTFSS | 21 | $32.00 |

Description: 5:00 AM-1:00 XM, 5:00 AM-1:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 10/07/19 | 06:00 A | 60 | $32.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 2 | M | 10/07/19 | 08:32 P | 60 | $32.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 2 | M | 10/07/19 | 09:25 P | 60 | $32.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 2 | Tu | 10/08/19 | 05:45 A | 60 | $32.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 2 | Tu | 10/08/19 | 09:32 P | 60 | $32.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 2 | Tu | 10/08/19 | 11:04 P | 60 | $32.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 2 | W | 10/09/19 | 05:59 A | 60 | $32.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 2 | W | 10/09/19 | 09:19 P | 60 | $32.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 2 | W | 10/09/19 | 10:51 P | 60 | $32.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 2 | Th | 10/10/19 | 09:33 P | 60 | $32.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 2 | Th | 10/10/19 | 10:31 P | 60 | $32.00 | MEDIA EFFECTIVE LOSING | | NM | |
| 2 | Th | 10/10/19 | 11:49 P | 60 | $32.00 | MEDIA EFFECTIVE SIDEWAYS | | NM | |
| 2 | F | 10/11/19 | 08:58 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | F | 10/11/19 | 10:04 P | 60 | $32.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 2 | F | 10/11/19 | 11:17 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | Sa | 10/12/19 | 05:33 A | 60 | $32.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 2 | Sa | 10/12/19 | 07:03 A | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | Sa | 10/12/19 | 03:34 P | 60 | $32.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 2 | Su | 10/13/19 | 05:20 A | 60 | $32.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 2 | Su | 10/13/19 | 08:04 A | 60 | $32.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 2 | Su | 10/13/19 | 03:58 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |

|  |  | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|
|  |  | 3 |  |  | MTWTFSS | 15 | $5.00 |

Description: 12:00 AM-5:00 AM, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | M | 10/07/19 | 12:58 A | 60 | $5.00 | MEDIA EFFECTIVE LOSING |  | NM |  |
| 3 | M | 10/07/19 | 03:58 A | 60 | $5.00 | MEDIA EFFECTIVE SIDEWAYS |  | NM |  |
| 3 | Tu | 10/08/19 | 12:30 A | 60 | $5.00 | MEDIA EFFECTIVE LOSING |  | NM |  |
| 3 | Tu | 10/08/19 | 01:58 A | 60 | $5.00 | MEDIA EFFECTIVE SIDEWAYS |  | NM |  |
| 3 | W | 10/09/19 | 01:31 A | 60 | $5.00 | MEDIA EFFECTIVE LOSING |  | NM |  |
| 3 | W | 10/09/19 | 03:04 A | 60 | $5.00 | MEDIA EFFECTIVE SIDEWAYS |  | NM |  |
| 3 | W | 10/09/19 | 04:31 A | 60 | $5.00 | MEDIA EFFECTIVE LOSING |  | NM |  |
| 3 | Th | 10/10/19 | 02:31 A | 60 | $5.00 | MEDIA EFFECTIVE SIDEWAYS |  | NM |  |
| 3 | Th | 10/10/19 | 04:58 A | 60 | $5.00 | MEDIA EFFECTIVE LOSING |  | NM |  |
| 3 | F | 10/11/19 | 01:04 A | 60 | $5.00 | NATI 1009 19 SIDEWAYS 60 |  | NM |  |
| 3 | F | 10/11/19 | 02:04 A | 60 | $5.00 | NATI 1009 19 LOSING 60 RE |  | NM |  |
| 3 | Sa | 10/12/19 | 12:29 A | 60 | $5.00 | NATI 1009 19 SIDEWAYS 60 |  | NM |  |
| 3 | Sa | 10/12/19 | 03:58 A | 60 | $5.00 | NATI 1009 19 LOSING 60 RE |  | NM |  |
| 3 | Su | 10/13/19 | 01:59 A | 60 | $5.00 | NATI 1009 19 LOSING 60 RE |  | NM |  |
| 3 | Su | 10/13/19 | 03:58 A | 60 | $5.00 | NATI 1009 19 SIDEWAYS 60 |  | NM |  |

Additional Comments:

| | |
|---|---|
| Total Spots: | 50 |
| Actual Gross Billing: | $1,727.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $259.05 |
| Net Due: | $1,467.95 |

TORRES_MEDIAEFFECTIVE035413

# WPHT-AM
# INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street  2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 92911
Cleveland, OH 44194

**Due Date: 11/26/19**

| | | | |
|---|---|---|---|
| **Invoice #** 1350939-6 | **Broadcast Month** 201910 | **Invoice Date** 10/27/19 | **Flight** 10/21/19-10/27/19 |
| **Account Executive** New York, Katz | **Advertiser** Media Effective (A) | **Product** National Realty Investors | **Order Type** CASH |
| **Representative** | **Rep Order #** 33128860 | **Total Spots:** | 39 |
| **Client Code:** | | **Actual Gross Billing:** | $1,212.00 |
| **Product Code:** | | **State Tax:** | $0.00 |
| **Estimate Code: 3252** | | **Local Tax:** | $0.00 |
| | | **Agency Commission:** | $181.80 |
| | | **Net Due:** | $1,030.20 |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate withi n 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract an d are available at www.entercom.com.

**Billing Instructions:**

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 1 | | | MTWTF | 9 | $70.00 |

Description: M-F PRIME, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 10/21/19 | 07:29 A | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | M | 10/21/19 | 09:15 A | 60 | $70.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 1 | M | 10/21/19 | 10:30 A | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | M | 10/21/19 | 11:32 A | 60 | $70.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 1 | M | 10/21/19 | 03:32 P | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | M | 10/21/19 | 04:33 P | 60 | $70.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 1 | M | 10/21/19 | 05:33 P | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | M | 10/21/19 | 06:58 P | 60 | $70.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 1 | Tu | 10/22/19 | 09:15 A | 60 | $70.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 2 | | | MTWTFSS | 16 | $32.00 |

Description: 5:00 AM-1:00 XM, 5:00 AM-1:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 10/21/19 | 05:35 A | 60 | $32.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 2 | M | 10/21/19 | 09:21 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | M | 10/21/19 | 10:19 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | Tu | 10/22/19 | 05:31 A | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | W | 10/23/19 | 05:58 A | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | Th | 10/24/19 | 09:22 P | 60 | $32.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 2 | Th | 10/24/19 | 11:32 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | F | 10/25/19 | 09:05 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | F | 10/25/19 | 10:04 P | 60 | $32.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 2 | F | 10/25/19 | 11:59 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | Sa | 10/26/19 | 10:02 P | 60 | $32.00 | NRIA-1023-UPS-DOWNS 60 | | NM | |
| 2 | Sa | 10/26/19 | 10:40 P | 60 | $32.00 | NRIA-1023-19 DULDRUMS 60 | | NM | |
| 2 | Sa | 10/26/19 | 11:07 P | 60 | $32.00 | NRIA-1023-UPS-DOWNS 60 | | NM | |
| 2 | Su | 10/27/19 | 08:17 A | 60 | $32.00 | NRIA-1023-UPS-DOWNS 60 | | NM | |
| 2 | Su | 10/27/19 | 03:25 P | 60 | $32.00 | NRIA-1023-19 DULDRUMS 60 | | NM | |
| 2 | Su | 10/27/19 | 10:31 P | 60 | $32.00 | NRIA-1023-UPS-DOWNS 60 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 3 | | | MTWTFSS | 14 | $5.00 |

Description: 12:00 AM-5:00 AM, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | M | 10/21/19 | 12:58 A | 60 | $5.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 3 | M | 10/21/19 | 03:04 A | 60 | $5.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 3 | M | 10/21/19 | 04:30 A | 60 | $5.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 3 | Tu | 10/22/19 | 01:31 A | 60 | $5.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 3 | Tu | 10/22/19 | 04:04 A | 60 | $5.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 3 | Th | 10/24/19 | 12:03 A | 60 | $5.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 3 | Th | 10/24/19 | 01:04 A | 60 | $5.00 | NATI 1009 19 LOSING 60 RE | | NM | |

| 3 | F | 10/25/19 | 12:35 A | 60 | $5.00 | NATI 1009 19 SIDEWAYS 60 | NM |
| 3 | Sa | 10/26/19 | 12:29 A | 60 | $5.00 | NRIA-1023-19 DULDRUMS 60 | NM |
| 3 | Sa | 10/26/19 | 02:32 A | 60 | $5.00 | NRIA-1023-UPS-DOWNS 60 | NM |
| 3 | Sa | 10/26/19 | 04:04 A | 60 | $5.00 | NRIA-1023-19 DULDRUMS 60 | NM |
| 3 | Su | 10/27/19 | 01:59 A | 60 | $5.00 | NRIA-1023-19 DULDRUMS 60 | NM |
| 3 | Su | 10/27/19 | 03:32 A | 60 | $5.00 | NRIA-1023-UPS-DOWNS 60 | NM |
| 3 | Su | 10/27/19 | 04:58 A | 60 | $5.00 | NRIA-1023-19 DULDRUMS 60 | NM |

**Additional Comments:**

|  |  |
|---|---|
| **Total Spots:** | 39 |
| **Actual Gross Billing:** | $1,212.00 |
| **State Tax:** | $0.00 |
| **Local Tax:** | $0.00 |
| **Agency Commission:** | $181.80 |
| **Net Due:** | $1,030.20 |

TORRES_MEDIAEFFECTIVE035415

# WPHT-AM
# INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street  2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 92911
Cleveland, OH 44194

**Due Date: 11/26/19**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1350939-5 | 201910 | 10/20/19 | 10/14/19-10/20/19 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective (A) | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 33128860 | | |

| | |
|---|---|
| Client Code: | Total Spots: | 57 |
| Product Code: | Actual Gross Billing: | $2,358.00 |
| Estimate Code: 3252 | State Tax: | $0.00 |
| | Local Tax: | $0.00 |
| | Agency Commission: | $353.70 |
| | Net Due: | $2,004.30 |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser
agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|
| 1 | | | MTWTF | 24 | $70.00 |

Description: M-F PRIME, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 10/14/19 | 06:19 A | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | M | 10/14/19 | 07:20 A | 60 | $70.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 1 | M | 10/14/19 | 08:51 A | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | M | 10/14/19 | 10:32 A | 60 | $70.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 1 | M | 10/14/19 | 11:35 A | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | M | 10/14/19 | 01:23 P | 60 | $70.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 1 | M | 10/14/19 | 05:32 P | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | M | 10/14/19 | 06:58 P | 60 | $70.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 1 | Tu | 10/15/19 | 06:20 A | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | Tu | 10/15/19 | 07:28 A | 60 | $70.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 1 | Tu | 10/15/19 | 08:51 A | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | Tu | 10/15/19 | 11:35 A | 60 | $70.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 1 | Tu | 10/15/19 | 02:31 P | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | Tu | 10/15/19 | 05:54 P | 60 | $70.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 1 | Tu | 10/15/19 | 06:48 P | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | W | 10/16/19 | 06:50 A | 60 | $70.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 1 | W | 10/16/19 | 08:58 A | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | W | 10/16/19 | 10:47 A | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | W | 10/16/19 | 12:27 P | 60 | $70.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 1 | W | 10/16/19 | 02:05 P | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | W | 10/16/19 | 02:56 P | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | W | 10/16/19 | 05:53 P | 60 | $70.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 1 | W | 10/16/19 | 06:58 P | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 1 | F | 10/18/19 | 05:32 P | 60 | $70.00 | NATI 1009 19 LOSING 60 RE | | NM | |

| Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|
| 2 | | | MTWTFSS | 19 | $32.00 |

Description: 5:00 AM-1:00 XM, 5:00 AM-1:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 10/14/19 | 05:23 A | 60 | $32.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 2 | M | 10/14/19 | 08:03 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | M | 10/14/19 | 11:20 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | Tu | 10/15/19 | 08:59 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | Tu | 10/15/19 | 09:59 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | W | 10/16/19 | 05:52 A | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | W | 10/16/19 | 10:03 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | W | 10/16/19 | 11:32 P | 60 | $32.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 2 | Th | 10/17/19 | 05:33 A | 60 | $32.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 2 | F | 10/18/19 | 09:34 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | F | 10/18/19 | 10:32 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | F | 10/18/19 | 11:51 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | Sa | 10/19/19 | 05:34 A | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | Sa | 10/19/19 | 03:34 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | Sa | 10/19/19 | 04:47 P | 60 | $32.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |

TORRES_MEDIAEFFECTIVE035416

| # | Day | Date | Time | Length | Rate | Copy | | Class | Remarks |
|---|-----|------|------|--------|------|------|--|-------|---------|
| 2 | Su | 10/20/19 | 05:32 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | Su | 10/20/19 | 08:32 P | 60 | $32.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 2 | Su | 10/20/19 | 09:19 P | 60 | $32.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 2 | Su | 10/20/19 | 11:58 P | 60 | $32.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |

|  | Line | Start | End | Days | Spots/Week | Rate |
|--|------|-------|-----|------|------------|------|
|  | 3 | | | MTWTFSS | 14 | $5.00 |

Description: 12:00 AM-5:00 AM, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|---------------------|-------|---------|
| 3 | M | 10/14/19 | 12:03 A | 60 | $5.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 3 | M | 10/14/19 | 04:32 A | 60 | $5.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 3 | Tu | 10/15/19 | 03:30 A | 60 | $5.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 3 | Tu | 10/15/19 | 04:32 A | 60 | $5.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 3 | W | 10/16/19 | 01:30 A | 60 | $5.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 3 | W | 10/16/19 | 02:32 A | 60 | $5.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 3 | Th | 10/17/19 | 01:04 A | 60 | $5.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 3 | F | 10/18/19 | 12:04 A | 60 | $5.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 3 | F | 10/18/19 | 04:32 A | 60 | $5.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 3 | Sa | 10/19/19 | 01:31 A | 60 | $5.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 3 | Sa | 10/19/19 | 04:22 A | 60 | $5.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 3 | Su | 10/20/19 | 01:58 A | 60 | $5.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |
| 3 | Su | 10/20/19 | 02:58 A | 60 | $5.00 | NATI 1009 19 LOSING 60 RE | | NM | |
| 3 | Su | 10/20/19 | 04:04 A | 60 | $5.00 | NATI 1009 19 SIDEWAYS 60 | | NM | |

Additional Comments:

| | |
|--|--|
| Total Spots: | 57 |
| Actual Gross Billing: | $2,358.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $353.70 |
| Net Due: | $2,004.30 |

TORRES_MEDIAEFFECTIVE035417

# WRKO-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main St 2nd Floor
2nd Floor
Armonk, Ar

**Please Remit To:**
iHeartMedia
P.O. Box 419499
Boston, MA 02241-9499

**Due Date: 12/11/19**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 3114980484 | 201910 | 10/27/19 | 08/19/19-11/17/19 |

| Account Executive | Advertiser | Product | Order Type |
|---|---|---|---|
| NEW YORK, MM5 | National Realty Investment Advisors LLC | Real Estate | |

| Representative | Rep Order # | | |
|---|---|---|---|
| Katz Media | 4003437 | | |

Client Code: na
Product Code: na
Estimate Code: 3250

| | |
|---|---|
| Total Spots: | 220 |
| Actual Gross Billing: | $10,500.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $1,575.00 |
| **Net Due:** | **$8,925.00** |

**Comments:**

**Billing Instructions:**

| Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|
| 1 | 06:28 A | 11:58 P | MTWTFSS | 100 | $15.00 |

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 09/30/19 | 02:52 P | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | M | 09/30/19 | 09:32 P | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | Tu | 10/01/19 | 11:56 A | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | Tu | 10/01/19 | 02:52 P | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | Tu | 10/01/19 | 08:32 P | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | W | 10/02/19 | 10:03 A | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | W | 10/02/19 | 11:45 A | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | W | 10/02/19 | 12:52 P | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | W | 10/02/19 | 07:20 P | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | Th | 10/03/19 | 07:50 A | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | Th | 10/03/19 | 03:33 P | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | Th | 10/03/19 | 10:31 P | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | Th | 10/03/19 | 10:58 P | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | F | 10/04/19 | 10:46 A | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | F | 10/04/19 | 11:47 A | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | F | 10/04/19 | 02:48 P | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | F | 10/04/19 | 04:22 P | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | F | 10/04/19 | 09:50 P | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | Sa | 10/05/19 | 12:35 P | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | Sa | 10/05/19 | 02:19 P | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | Sa | 10/05/19 | 05:21 P | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | Sa | 10/05/19 | 09:32 P | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | Su | 10/06/19 | 07:33 A | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | Su | 10/06/19 | 08:31 P | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | Su | 10/06/19 | 11:23 P | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | M | 10/07/19 | 09:17 A | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | M | 10/07/19 | 10:46 A | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | M | 10/07/19 | 12:52 P | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | M | 10/07/19 | 01:33 P | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | Tu | 10/08/19 | 06:46 A | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | Tu | 10/08/19 | 07:30 A | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | Tu | 10/08/19 | 08:46 A | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | Tu | 10/08/19 | 09:46 A | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | Tu | 10/08/19 | 02:52 P | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | W | 10/09/19 | 06:31 A | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | W | 10/09/19 | 11:57 A | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | F | 10/11/19 | 08:32 A | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | F | 10/11/19 | 09:29 A | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | F | 10/11/19 | 12:36 P | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | F | 10/11/19 | 06:33 P | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | Sa | 10/12/19 | 08:20 A | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | Sa | 10/12/19 | 12:33 P | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | Sa | 10/12/19 | 02:20 P | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | Sa | 10/12/19 | 05:24 P | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | Sa | 10/12/19 | 11:31 P | 60 | $15.00 | NATI-1203-18-Losing- | | | |
| 1 | Su | 10/13/19 | 07:52 P | 60 | $15.00 | NATI-1203-18-Sideway | | | |
| 1 | Su | 10/13/19 | 08:33 P | 60 | $15.00 | NATI-1203-18-Losing- | | | |

TORRES_MEDIAEFFECTIVE035418

| # | Day | Date | Time | Length | Rate | Copy |
|---|---|---|---|---|---|---|
| 1 | Su | 10/13/19 | 09:55 P | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | Su | 10/13/19 | 10:26 P | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | Su | 10/13/19 | 11:24 P | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | M | 10/14/19 | 06:28 A | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | M | 10/14/19 | 07:15 A | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | M | 10/14/19 | 09:47 A | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | M | 10/14/19 | 11:32 A | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | Tu | 10/15/19 | 06:49 A | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | Tu | 10/15/19 | 07:48 A | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | Tu | 10/15/19 | 08:30 A | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | Tu | 10/15/19 | 01:18 P | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | W | 10/16/19 | 07:46 A | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | W | 10/16/19 | 12:50 P | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | W | 10/16/19 | 01:20 P | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | W | 10/16/19 | 11:58 P | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | Th | 10/17/19 | 06:48 A | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | Th | 10/17/19 | 07:17 A | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | Th | 10/17/19 | 08:47 A | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | Th | 10/17/19 | 02:21 P | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | Th | 10/17/19 | 05:50 P | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | F | 10/18/19 | 10:03 A | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | F | 10/18/19 | 04:51 P | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | Sa | 10/19/19 | 12:20 P | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | Sa | 10/19/19 | 07:32 P | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | Su | 10/20/19 | 06:51 A | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | Su | 10/20/19 | 05:19 P | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | Su | 10/20/19 | 08:31 P | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | Su | 10/20/19 | 09:45 P | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | M | 10/21/19 | 06:31 A | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | M | 10/21/19 | 08:17 A | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | M | 10/21/19 | 10:19 A | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | M | 10/21/19 | 11:03 A | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | M | 10/21/19 | 05:44 P | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | Tu | 10/22/19 | 09:18 A | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | Tu | 10/22/19 | 11:17 A | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | Tu | 10/22/19 | 07:21 P | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | W | 10/23/19 | 09:47 A | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | W | 10/23/19 | 01:32 P | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | Th | 10/24/19 | 06:48 A | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | Th | 10/24/19 | 10:17 A | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | Th | 10/24/19 | 11:03 A | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | Th | 10/24/19 | 02:49 P | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | F | 10/25/19 | 06:30 A | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | F | 10/25/19 | 07:15 A | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | F | 10/25/19 | 08:46 A | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | F | 10/25/19 | 10:02 A | 60 | $15.00 | NATI-1203-18-Losing- |
| 1 | F | 10/25/19 | 02:20 P | 60 | $15.00 | NATI-1203-18-Sideway |
| 1 | Sa | 10/26/19 | 08:31 A | 60 | $15.00 | NRIA-1023-19-Duldrum |
| 1 | Sa | 10/26/19 | 12:32 P | 60 | $15.00 | NRIA-1023-19-Ups-Dow |
| 1 | Sa | 10/26/19 | 02:58 P | 60 | $15.00 | NRIA-1023-19-Duldrum |
| 1 | Su | 10/27/19 | 08:18 A | 60 | $15.00 | NRIA-1023-19-Ups-Dow |
| 1 | Su | 10/27/19 | 11:31 A | 60 | $15.00 | NRIA-1023-19-Duldrum |
| 1 | Su | 10/27/19 | 11:53 P | 60 | $15.00 | NRIA-1023-19-Ups-Dow |

| | | | Line | Start | End | Days | Spots/Week | Rate | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | 06:15 A | 06:58 P | MTWTFSS | 120 | $75.00 | | | |

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 09/30/19 | 06:15 A | 60 | $75.00 | NATI-1203-18-Losing- | | | |
| 2 | M | 09/30/19 | 09:16 A | 60 | $75.00 | NATI-1203-18-Sideway | | | |
| 2 | M | 09/30/19 | 10:03 A | 60 | $75.00 | NATI-1203-18-Losing- | | | |
| 2 | M | 09/30/19 | 11:18 A | 60 | $75.00 | NATI-1203-18-Sideway | | | |
| 2 | M | 09/30/19 | 12:46 P | 60 | $75.00 | NATI-1203-18-Losing- | | | |
| 2 | Tu | 10/01/19 | 06:47 A | 60 | $75.00 | NATI-1203-18-Sideway | | | |
| 2 | Tu | 10/01/19 | 07:48 A | 60 | $75.00 | NATI-1203-18-Losing- | | | |
| 2 | Tu | 10/01/19 | 08:15 A | 60 | $75.00 | NATI-1203-18-Sideway | | | |
| 2 | Tu | 10/01/19 | 09:30 A | 60 | $75.00 | NATI-1203-18-Losing- | | | |
| 2 | Tu | 10/01/19 | 10:31 A | 60 | $75.00 | NATI-1203-18-Sideway | | | |
| 2 | Tu | 10/01/19 | 12:51 P | 60 | $75.00 | NATI-1203-18-Sideway | | | |
| 2 | Tu | 10/01/19 | 03:33 P | 60 | $75.00 | NATI-1203-18-Sideway | | | |
| 2 | W | 10/02/19 | 06:16 A | 60 | $75.00 | NATI-1203-18-Sideway | | | |
| 2 | W | 10/02/19 | 07:15 A | 60 | $75.00 | NATI-1203-18-Losing- | | | |
| 2 | W | 10/02/19 | 08:48 A | 60 | $75.00 | NATI-1203-18-Sideway | | | |
| 2 | W | 10/02/19 | 09:31 A | 60 | $75.00 | NATI-1203-18-Losing- | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2 | W | 10/02/19 | 01:15 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | W | 10/02/19 | 04:04 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/03/19 | 06:45 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/03/19 | 10:02 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/03/19 | 12:51 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/03/19 | 01:20 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/03/19 | 02:32 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/03/19 | 06:03 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | F | 10/04/19 | 08:30 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | F | 10/04/19 | 09:47 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | F | 10/04/19 | 12:46 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | F | 10/04/19 | 01:16 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | F | 10/04/19 | 06:03 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | F | 10/04/19 | 06:20 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | M | 10/07/19 | 06:30 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | M | 10/07/19 | 07:32 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | M | 10/07/19 | 08:30 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | M | 10/07/19 | 11:17 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | M | 10/07/19 | 02:35 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | M | 10/07/19 | 04:58 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | M | 10/07/19 | 05:50 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Tu | 10/08/19 | 09:16 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Tu | 10/08/19 | 11:47 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Tu | 10/08/19 | 01:19 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/08/19 | 04:20 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/08/19 | 06:58 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | W | 10/09/19 | 07:28 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | W | 10/09/19 | 08:46 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | W | 10/09/19 | 09:48 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | W | 10/09/19 | 12:37 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | W | 10/09/19 | 01:21 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | W | 10/09/19 | 02:18 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | W | 10/09/19 | 06:20 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/10/19 | 06:17 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/10/19 | 07:28 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/10/19 | 08:29 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/10/19 | 09:47 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/10/19 | 11:48 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/10/19 | 12:50 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/10/19 | 06:04 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | F | 10/11/19 | 07:29 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | F | 10/11/19 | 01:31 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | F | 10/11/19 | 02:54 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | F | 10/11/19 | 05:49 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | M | 10/14/19 | 08:46 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | M | 10/14/19 | 10:22 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | M | 10/14/19 | 01:51 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | M | 10/14/19 | 02:21 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | M | 10/14/19 | 04:21 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | M | 10/14/19 | 06:20 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/15/19 | 09:17 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Tu | 10/15/19 | 10:20 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/15/19 | 11:57 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Tu | 10/15/19 | 12:39 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/15/19 | 02:32 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/15/19 | 05:19 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Tu | 10/15/19 | 06:22 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | W | 10/16/19 | 06:17 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | W | 10/16/19 | 08:16 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | W | 10/16/19 | 09:17 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | W | 10/16/19 | 02:18 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/17/19 | 09:48 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/17/19 | 10:33 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/17/19 | 11:47 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/17/19 | 12:54 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/17/19 | 01:19 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | F | 10/18/19 | 06:47 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | F | 10/18/19 | 07:17 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | F | 10/18/19 | 08:15 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | F | 10/18/19 | 09:17 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | F | 10/18/19 | 01:32 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | F | 10/18/19 | 02:34 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | F | 10/18/19 | 03:50 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | F | 10/18/19 | 06:50 P | 60 | $75.00 | NATI-1203-18-Losing- |

TORRES_MEDIAEFFECTIVE035420

| 2 | M | 10/21/19 | 07:31 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | M | 10/21/19 | 09:28 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | M | 10/21/19 | 11:58 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | M | 10/21/19 | 12:38 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | M | 10/21/19 | 01:20 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | M | 10/21/19 | 02:51 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/22/19 | 06:48 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/22/19 | 07:47 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Tu | 10/22/19 | 12:50 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Tu | 10/22/19 | 01:32 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Tu | 10/22/19 | 02:33 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | W | 10/23/19 | 06:48 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | W | 10/23/19 | 08:48 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | W | 10/23/19 | 11:46 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | W | 10/23/19 | 12:37 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | W | 10/23/19 | 02:19 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | W | 10/23/19 | 03:49 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | W | 10/23/19 | 06:49 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/24/19 | 07:50 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/24/19 | 08:50 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/24/19 | 09:30 A | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/24/19 | 12:53 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | Th | 10/24/19 | 01:34 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/24/19 | 03:46 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | Th | 10/24/19 | 06:20 P | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | F | 10/25/19 | 09:30 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | F | 10/25/19 | 11:57 A | 60 | $75.00 | NATI-1203-18-Sideway |
| 2 | F | 10/25/19 | 01:23 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | F | 10/25/19 | 03:20 P | 60 | $75.00 | NATI-1203-18-Losing- |
| 2 | F | 10/25/19 | 05:50 P | 60 | $75.00 | NATI-1203-18-Sideway |

**Additional Comments:**

| | |
|---|---|
| **Total Spots:** | 220 |
| **Actual Gross Billing:** | $10,500.00 |
| **State Tax:** | $0.00 |
| **Local Tax:** | $0.00 |
| **Agency Commission:** | $1,575.00 |
| **Net Due:** | $8,925.00 |

TORRES_MEDIAEFFECTIVE035421