**From:** Graham Keenan <graham@hybridadv.com>
**To:** Javier Torres <jtorres@mediaeffective.com>, Serena Spallone <serena@hybridadv.com>
**Subject:** March 2021 Radio /Cover Invoice and Back Up
**Date:** Thu, 22 Apr 2021 14:35:15 +0000
**Attachments:** March_Radio_Cover_INVOICE_(8).pdf; March_Advertising_for_National_Realty.pdf
**Inline-Images:** image003.png

Hi Javier,

Please see attached for your March radio cover invoice and station back up.

Thanks very much...

-Graham

--



**Graham J Keenan**

SVP, Business Development

Phone: 914-819-1031

Mobile: 914-299-1138

Email: Graham@hybridadv.com

367 Main St.

Armonk, NY 10504

www.hybridmediaservices.com



**Plaintiff's Ex. 60**

## KABC-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street
2nd Floor
Armonk, NY 10504

**Please Remit To:**
KABC-AM
Cumulus Media- Los Angeles
3581 Momentum Place
Chicago, IL 60689-5335

Due Date: 04/27/21

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| BB2830671 | 202103 | 03/28/21 | 03/01/21-03/28/21 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 34775951 | Total Spots: | 144 |

Client Code:
Product Code:
Estimate Code: 6335

| | |
|---|---|
| Actual Gross Billing: | $3,640.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $546.00 |
| **Net Due:** | **$3,094.00** |

**Comments:**

Effective October 1, 2020, except where prohibited by law, we will impose a 1.5% administrative fee on all credit card payments. We do not apply an administrative fee to cash payments, including Cash in Advance payments. In addition, we do not apply an administrative fee to credit card payments processed prior to the advertising start date.

**Billing Instructions:**

|  | Line 1 | Start | End | Days MTWTF | Spots/Week 5 | Rate $50.00 |
|---|---|---|---|---|---|---|

Description: M-F, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/01/21 | 11:58 A | 60 | $60.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | M | 03/01/21 | 12:51 P | 60 | $60.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | M | 03/01/21 | 02:04 P | 60 | $60.00 | NRIA_800-1414021921_Take2 | | NM | |
| 1 | Tu | 03/02/21 | 10:57 A | 60 | $60.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | Tu | 03/02/21 | 02:52 P | 60 | $60.00 | NRIA_800-1414021921_Take2 | | NM | |

|  | Line 2 | Start | End | Days MTWTF | Spots/Week 23 | Rate $60.00 |
|---|---|---|---|---|---|---|

Description: M-F, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 03/08/21 | 06:04 A | 60 | $60.00 | NRIA_800-1414021921_Take2 | | NM | |
| 2 | M | 03/08/21 | 07:33 A | 60 | $60.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | M | 03/08/21 | 08:23 A | 60 | $60.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | M | 03/08/21 | 09:22 A | 60 | $60.00 | NRIA_800-1414021921_Take2 | | NM | |
| 2 | M | 03/08/21 | 06:20 P | 60 | $60.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Tu | 03/09/21 | 10:59 A | 60 | $60.00 | NRIA_800-1414021921_Take2 | | NM | |
| 2 | W | 03/10/21 | 10:24 A | 60 | $60.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | W | 03/10/21 | 12:28 P | 60 | $60.00 | NRIA_800-1414021921_Take2 | | NM | |
| 2 | W | 03/10/21 | 01:05 P | 60 | $60.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Th | 03/11/21 | 11:58 A | 60 | $60.00 | NRIA_800-1414021921_Take2 | | NM | |
| 2 | Th | 03/11/21 | 12:37 P | 60 | $60.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Th | 03/11/21 | 01:26 P | 60 | $60.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | Th | 03/11/21 | 02:29 P | 60 | $60.00 | NRIA_800-1414021921_Take2 | | NM | |
| 2 | Th | 03/11/21 | 05:58 P | 60 | $60.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Th | 03/11/21 | 06:44 P | 60 | $60.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | F | 03/12/21 | 11:15 A | 60 | $60.00 | NRIA_800-1414021921_Take2 | | NM | |
| 2 | F | 03/12/21 | 12:06 P | 60 | $60.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | F | 03/12/21 | 02:50 P | 60 | $60.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | F | 03/12/21 | 03:25 P | 60 | $60.00 | NRIA_800-1414021921_Take2 | | NM | |
| 2 | F | 03/12/21 | 04:04 P | 60 | $60.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | F | 03/12/21 | 04:22 P | 60 | $60.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | F | 03/12/21 | 05:15 P | 60 | $60.00 | NRIA_800-1414021921_Take2 | | NM | |
| 2 | F | 03/12/21 | 06:34 P | 60 | $60.00 | NRIA_800-1414-_134_021921 | | NM | |

|  | Line 3 | Start | End | Days MTWTFSS | Spots/Week 37 | Rate $10.00 |
|---|---|---|---|---|---|---|

Description: M-Su, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | M | 03/01/21 | 07:29 P | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM | |
| 3 | M | 03/01/21 | 07:57 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM | |
| 3 | M | 03/01/21 | 10:33 P | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM | |
| 3 | M | 03/01/21 | 11:22 P | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM | |

| 3 | Tu | 03/02/21 | 08:52 P | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM |
| 3 | Tu | 03/02/21 | 09:19 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM |
| 3 | Tu | 03/02/21 | 10:19 P | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM |
| 3 | Th | 03/04/21 | 08:33 P | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM |
| 3 | Th | 03/04/21 | 09:33 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM |
| 3 | Th | 03/04/21 | 10:22 P | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM |
| 3 | F | 03/05/21 | 10:33 P | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM |
| 3 | F | 03/05/21 | 11:33 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM |
| 3 | Sa | 03/06/21 | 06:42 A | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM |
| 3 | Sa | 03/06/21 | 07:33 A | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM |
| 3 | Sa | 03/06/21 | 08:18 A | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM |
| 3 | Sa | 03/06/21 | 08:44 A | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM |
| 3 | Sa | 03/06/21 | 09:32 A | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM |
| 3 | Sa | 03/06/21 | 04:33 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM |
| 3 | Sa | 03/06/21 | 05:04 P | 60 | $30.00 | NRIA_800-1414021921_Take2 | | NM |
| 3 | Sa | 03/06/21 | 05:42 P | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM |
| 3 | Sa | 03/06/21 | 06:16 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM |
| 3 | Sa | 03/06/21 | 06:41 P | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM |
| 3 | Sa | 03/06/21 | 07:04 P | 54 | $10.00 | NRIA_800-1414-_134_021921 | | NM |
| 3 | Sa | 03/06/21 | 08:04 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM |
| 3 | Sa | 03/06/21 | 09:32 P | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM |
| 3 | Sa | 03/06/21 | 09:51 P | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM |
| 3 | Sa | 03/06/21 | 11:32 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM |
| 3 | Sa | 03/06/21 | 11:49 P | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM |
| 3 | Su | 03/07/21 | 10:18 A | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM |
| 3 | Su | 03/07/21 | 11:59 A | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM |
| 3 | Su | 03/07/21 | 01:33 P | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM |
| 3 | Su | 03/07/21 | 01:53 P | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM |
| 3 | Su | 03/07/21 | 04:51 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM |
| 3 | Su | 03/07/21 | 07:18 P | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM |
| 3 | Su | 03/07/21 | 10:04 P | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM |
| 3 | Su | 03/07/21 | 10:32 P | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM |
| 3 | Su | 03/07/21 | 11:04 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM |

| | | | Line 4 | Start | End | Days MTWTFSS | Spots/Week 28 | Rate $10.00 | |

Description: M-Su, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 4 | M | 03/08/21 | 11:22 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM | |
| 4 | Tu | 03/09/21 | 08:33 P | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM | |
| 4 | W | 03/10/21 | 09:33 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM | |
| 4 | F | 03/12/21 | 08:53 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM | |
| 4 | F | 03/12/21 | 09:05 P | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM | |
| 4 | F | 03/12/21 | 10:33 P | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM | |
| 4 | Sa | 03/13/21 | 10:18 A | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM | |
| 4 | Sa | 03/13/21 | 10:44 A | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM | |
| 4 | Sa | 03/13/21 | 03:48 P | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM | |
| 4 | Sa | 03/13/21 | 04:47 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM | |
| 4 | Sa | 03/13/22 | 05:04 P | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM | |
| 4 | Sa | 03/13/21 | 11:05 P | 60 | $10.00 | NRIA_800-1414-_136_021921 | | NM | |
| 4 | Sa | 03/13/21 | 11:32 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM | |
| 4 | Sa | 03/13/21 | 11:50 P | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM | |
| 4 | Su | 03/14/21 | 07:49 A | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM | |
| 4 | Su | 03/14/21 | 08:49 A | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM | |
| 4 | Su | 03/14/21 | 10:31 A | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM | |
| 4 | Su | 03/14/21 | 11:32 A | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM | |
| 4 | Su | 03/14/21 | 12:33 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM | |
| 4 | Su | 03/14/21 | 12:44 P | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM | |
| 4 | Su | 03/14/21 | 01:38 P | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM | |
| 4 | Su | 03/14/21 | 01:53 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM | |
| 4 | Su | 03/14/21 | 02:48 P | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM | |
| 4 | Su | 03/14/21 | 09:49 P | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM | |
| 4 | Su | 03/14/21 | 10:06 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM | |
| 4 | Su | 03/14/21 | 10:31 P | 60 | $10.00 | NRIA_800-1414021921_Take2 | | NM | |
| 4 | Su | 03/14/21 | 10:59 P | 60 | $10.00 | NRIA_800-1414-_134_021931 | | NM | |
| 4 | Su | 03/14/21 | 11:31 P | 60 | $10.00 | NRIA_800-1414-_133_021921 | | NM | |

| | | | Line 5 | Start | End | Days MTWTF | Spots/Week 12 | Rate $60.00 | |

Description: M-F, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 5 | M | 03/15/21 | 02:24 P | 60 | $60.00 | NRIA_800-1414021921_Take2 | | NM | |

TORRES_MEDIAEFFECTIVE043811

RABC-AM - 382810671 - 202103 / Page 3 of 4

| | | Date | Time | | Rate | Copy | | Class | |
|---|---|---|---|---|---|---|---|---|---|
| 5 | M | 03/15/21 | 02:58 P | 50 | $60.00 | NRIA_800-1414-_134_021921 | | NM | |
| 5 | Tu | 03/16/21 | 12:25 P | 60 | $60.00 | NRIA_800-1414-_133_021921 | | NM | |
| 5 | Tu | 03/16/21 | 32:05 P | 50 | $60.00 | NRIA_800-1414021921_Take2 | | NM | |
| 5 | Tu | 03/16/21 | 04:21 P | 60 | $60.00 | NRIA_800-1414-_134_021921 | | NM | |
| 5 | W | 03/17/21 | 11:59 A | 60 | $60.00 | NRIA_800-1414-_133_021921 | | NM | |
| 5 | W | 03/17/21 | 02:38 P | 60 | $60.00 | NRIA_800-1414021921_Take2 | | NM | |
| 3 | Th | 03/18/21 | 06:50 A | 60 | $60.00 | NRIA_800-1414-_134_021921 | | NM | |
| 5 | Th | 03/18/21 | 05:34 P | 60 | $60.00 | NRIA_800-1414-_133_021921 | | NM | |
| 5 | Th | 03/18/21 | 06:31 P | 60 | $60.00 | NRIA_800-141402192]_Take2 | | NM | |
| 5 | F | 03/19/21 | 07:20 A | 60 | $60.00 | MediaEffective_NRIA_V1 | | NM | |
| 5 | F | 03/19/21 | 11:21 A | 60 | $60.00 | MediaEffective_NRIA_V2 | | NM | |

| | | | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 5 | | | MTWTF | 4 | $60.00 |

Description: M-F, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 6 | Tu | 03/23/21 | 01:06 P | 60 | $60.00 | MediaEffective_NRIA_V2 | | NM | |
| 6 | Th | 03/25/21 | 01:50 P | 60 | $60.00 | MediaEffective_NRIA_V2 | | NM | |
| 6 | Th | 03/25/21 | 04:22 P | 60 | $60.00 | MediaEffective_NRIA_V2 | | NM | |
| 6 | F | 03/26/21 | 06:05 A | 60 | $60.00 | MediaEffective_NRIA_V2 | | NM | |

| | | | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 7 | | | MTWTFSS | 15 | $10.00 |

Description: M-Su, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 7 | Th | 03/18/21 | 08:33 P | 60 | $10.00 | NRIA_800-1414-_134_021921 | | NM | |
| 7 | F | 03/19/21 | 11:04 P | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 7 | Sa | 03/20/21 | 04:31 P | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 7 | Sa | 03/20/21 | 09:23 P | 60 | $10.00 | MediaEffective_NRIA_V2 | | NM | |
| 7 | Sa | 03/20/21 | 09:50 P | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 7 | Sa | 03/20/21 | 11:31 P | 60 | $10.00 | MediaEffective_NRIA_V2 | | NM | |
| 7 | Su | 03/21/21 | 12:38 P | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 7 | Su | 03/21/21 | 01:34 P | 60 | $10.00 | MediaEffective_NRIA_V2 | | NM | |
| 7 | Su | 03/21/21 | 04:49 P | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 7 | Su | 03/21/21 | 05:21 P | 60 | $10.00 | MediaEffective_NRIA_V2 | | NM | |
| 7 | Su | 03/21/21 | 05:50 P | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 7 | Su | 03/21/21 | 09:04 P | 60 | $10.00 | MediaEffective_NRIA_V2 | | NM | |
| 7 | Su | 03/21/21 | 10:04 P | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 7 | Su | 03/21/21 | 10:59 P | 60 | $10.00 | MediaEffective_NRIA_V2 | | NM | |
| 7 | Su | 03/21/21 | 11:59 P | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |

| | | | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 8 | | | MTWTFSS | 20 | $10.00 |

Description: M-Su, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 8 | Sa | 03/27/21 | 08:15 A | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 8 | Sa | 03/27/21 | 08:48 A | 60 | $10.00 | MediaEffective_NRIA_V2 | | NM | |
| 8 | Sa | 03/27/21 | 10:18 A | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 8 | Sa | 03/27/21 | 12:33 P | 60 | $10.00 | MediaEffective_NRIA_V2 | | NM | |
| 8 | Sa | 03/27/21 | 04:31 P | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 8 | Sa | 03/27/21 | 06:16 P | 60 | $10.00 | MediaEffective_NRIA_V2 | | NM | |
| 8 | Sa | 03/27/21 | 08:16 P | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 8 | Sa | 03/27/21 | 08:48 P | 60 | $10.00 | MediaEffective_NRIA_V2 | | NM | |
| 8 | Sa | 03/27/21 | 10:04 P | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 8 | Sa | 03/27/21 | 10:34 P | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 8 | Sa | 03/27/21 | 10:54 P | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 8 | Sa | 03/27/21 | 11:31 P | 60 | $10.00 | MediaEffective_NRIA_V2 | | NM | |
| 8 | Su | 03/28/21 | 08:33 A | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 8 | Su | 03/28/21 | 09:34 A | 60 | $10.00 | MediaEffective_NRIA_V2 | | NM | |
| 8 | Su | 03/28/21 | 10:32 A | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 8 | Su | 03/28/21 | 12:20 P | 60 | $10.00 | MediaEffective_NRIA_V2 | | NM | |
| 8 | Su | 03/28/21 | 12:37 P | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 8 | Su | 03/28/21 | 01:34 P | 60 | $10.00 | MediaEffective_NRIA_V2 | | NM | |
| 8 | Sa | 03/28/21 | 04:34 P | 60 | $10.00 | MediaEffective_NRIA_V1 | | NM | |
| 8 | Su | 03/28/21 | 05:46 P | 60 | $10.00 | MediaEffective_NRIA_V2 | | NM | |

**Additional Comments:**
DUE NET 30: 1.5% Service Fee on Credit Cards

TORRES_MEDIAEFFECTIVE043812

KABC-AM - N62830671 - 202103 / Page 4 of 4

| | |
|---|---:|
| Total Spots: | 164 |
| Actual Gross Billing: | $3,640.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $546.00 |
| Net Due: | $3,094.00 |

TORRES_MEDIAEFFECTIVE043813

# KDKA-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 92911
Cleveland, OH 44194

**Due Date: 04/27/21**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1717421-5 | 202103 | 03/07/21 | 03/01/21 03/07/21 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective [A] | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | **Total Spots:** | 41 |
| | 34743733 | **Actual Gross Billing:** | $1,275.00 |
| **Client Code:** | | **State Tax:** | $0.00 |
| **Product Code:** | | **Local Tax:** | $0.00 |
| **Estimate Code:** 6241 | | **Agency Commission:** | $191.25 |
| | | **Net Due:** | $1,083.75 |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

Line 1    Start    End    Days MTWTF    Spots/Week 22    Rate $45.00

Description: M-F 5a-8p, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/01/21 | 05:50 A | 60 | $45.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | M | 03/01/21 | 07:50 A | 60 | $45.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 1 | M | 03/01/21 | 09:47 A | 60 | $45.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | M | 03/01/21 | 11:48 A | 60 | $45.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 1 | M | 03/01/21 | 01:35 P | 60 | $45.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | M | 03/01/21 | 04:34 P | 60 | $45.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | M | 03/01/21 | 06:08 P | 60 | $45.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 1 | M | 03/01/21 | 07:58 P | 60 | $45.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Tu | 03/02/21 | 05:21 A | 60 | $45.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 1 | Tu | 03/02/21 | 06:31 A | 60 | $45.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Tu | 03/02/21 | 08:33 A | 60 | $45.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | Tu | 03/02/21 | 10:32 A | 60 | $45.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 1 | Tu | 03/02/21 | 07:32 P | 60 | $45.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | W | 03/03/21 | 07:14 A | 60 | $45.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | W | 03/03/21 | 01:50 P | 60 | $45.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | W | 03/03/21 | 04:18 P | 60 | $45.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | W | 03/03/21 | 06:08 P | 60 | $45.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 1 | Th | 03/04/21 | 04:19 P | 60 | $45.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Th | 03/04/21 | 06:07 P | 60 | $45.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | Th | 03/04/21 | 07:51 P | 60 | $45.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 1 | F | 03/05/21 | 01:03 P | 60 | $45.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | F | 03/05/21 | 03:49 P | 60 | $45.00 | NRIA_800-1414-_021921_TAK | | NM | |

Line 2    Start    End    Days MTWTFSS    Spots/Week 19    Rate $15.00

Description: 5:00 AM-12:00 XM, 5:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 03/01/21 | 10:48 A | 60 | $15.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | M | 03/01/21 | 08:58 P | 60 | $15.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | W | 03/03/21 | 12:34 P | 60 | $15.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 2 | W | 03/03/21 | 08:05 P | 60 | $15.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | W | 03/03/21 | 09:57 P | 60 | $15.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | Th | 03/04/21 | 12:49 P | 60 | $15.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 2 | F | 03/05/21 | 08:31 A | 60 | $15.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | F | 03/05/21 | 10:32 A | 60 | $15.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | F | 03/05/21 | 11:34 A | 60 | $15.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 2 | F | 03/06/21 | 02:34 P | 60 | $15.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | F | 03/05/21 | 05:48 P | 60 | $15.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Sa | 03/06/21 | 06:58 A | 60 | $15.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | Sa | 03/06/21 | 06:14 P | 60 | $15.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 2 | Sa | 03/06/21 | 07:49 P | 60 | $15.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Sa | 03/06/21 | 09:31 P | 60 | $15.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | Su | 03/07/21 | 05:32 A | 60 | $15.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 2 | Su | 03/07/21 | 07:06 A | 60 | $15.00 | NRIA_800-1414-_134_021921 | | NM | |

KDKA-AM - 1717421-5 - 202103 / Page 2 of 2

| 2 | Su | 03/07/21 | 01:29 P | 60 | $15.00 | NBA_800-1414-_133_021921 | NM |
| 2 | Su | 03/07/21 | 09:33 P | 60 | $15.00 | NBA_800-1414_021921_TAK | NM |

**Additional Comments:**
Due upon receipt

| | |
|---|---|
| Total Spots: | 41 |
| Actual Gross Billing: | $1,275.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $191.25 |
| Net Due: | $1,083.75 |

TORRES_MEDIAEFFECTIVE043815

## KDKA-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street  2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 92911
Cleveland, OH 44194

**Due Date:** 04/27/21

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1717421-6 | 202103 | 03/14/22 | 03/08/21-03/14/21 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective (A) | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 34743753 | | |

| | |
|---|---|
| Total Spots: | 44 |
| Actual Gross Billing: | $1,320.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $198.00 |
| **Net Due:** | **$1,122.00** |

Client Code:
Product Code:
Estimate Code: 6241

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

Description: M-F 5a-8p, 6:00 AM-8:00 PM

| | | Line 1 | Start | End | Days MTWT | Spots/Week 22 | Rate $45.00 |
|---|---|---|---|---|---|---|---|

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/08/21 | 05:35 A | 60 | $45.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | M | 03/08/21 | 08:18 A | 60 | $45.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 1 | M | 03/08/21 | 04:07 P | 60 | $45.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 1 | M | 03/08/21 | 05:34 P | 60 | $45.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | M | 03/08/21 | 07:04 P | 60 | $45.00 | NRIA_800-1414-_135_021921 | | NM | |
| 1 | M | 03/08/21 | 07:48 P | 60 | $45.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 1 | Tu | 03/09/21 | 05:18 A | 60 | $45.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Tu | 03/09/21 | 07:20 A | 60 | $45.00 | NRIA_800-1414-_135_021921 | | NM | |
| 1 | Tu | 03/09/21 | 04:29 P | 60 | $45.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 1 | Tu | 03/09/21 | 06:08 P | 60 | $45.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | W | 03/10/21 | 05:21 A | 60 | $45.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | W | 03/10/21 | 06:21 A | 60 | $45.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 1 | W | 03/10/21 | 12:26 P | 60 | $45.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | W | 03/10/21 | 01:31 P | 60 | $45.00 | NRIA_800-1414-_135_021921 | | NM | |
| 1 | W | 03/10/21 | 06:08 P | 60 | $45.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | Th | 03/11/21 | 06:18 A | 60 | $45.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 1 | Th | 03/11/21 | 07:33 A | 60 | $45.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | F | 03/12/21 | 08:18 A | 60 | $45.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 1 | F | 03/12/21 | 10:32 A | 60 | $45.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | F | 03/12/21 | 11:34 A | 60 | $45.00 | NRIA_800-1414-_135_021921 | | NM | |
| 1 | F | 03/12/21 | 04:07 P | 60 | $45.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | F | 03/12/21 | 06:52 P | 60 | $45.00 | NRIA_800-1414-_134_021921 | | NM | |

Description: 5:00 AM-12:00 XM, 5:00 AM-12:00 XM

| | | Line 2 | Start | End | Days MTWTFSS | Spots/Week 22 | Rate $15.00 |
|---|---|---|---|---|---|---|---|

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 03/08/21 | 07:28 A | 60 | $15.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | M | 03/08/21 | 12:44 P | 60 | $15.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | M | 03/08/21 | 01:48 P | 60 | $15.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | W | 03/10/21 | 07:34 A | 60 | $15.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | W | 03/10/21 | 10:03 A | 60 | $15.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | W | 03/10/21 | 11:18 A | 60 | $15.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 2 | W | 03/10/21 | 02:50 P | 60 | $15.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 2 | W | 03/10/21 | 04:07 P | 60 | $15.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Th | 03/11/21 | 11:33 A | 60 | $15.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | Th | 03/11/21 | 05:07 P | 60 | $15.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 2 | F | 03/12/21 | 01:04 P | 60 | $15.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 2 | F | 03/12/21 | 03:04 P | 60 | $15.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | F | 03/12/21 | 06:07 P | 60 | $15.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 2 | F | 03/12/21 | 08:28 P | 60 | $15.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | Sa | 03/13/21 | 05:29 A | 60 | $15.00 | NRIA_800-1414-_021921_TAK | | NM | |
| 2 | Sa | 03/13/21 | 08:46 A | 60 | $15.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Su | 03/19/21 | 12:04 P | 60 | $15.00 | NRIA_800-1414-_133_021921 | | NM | |

TORRES_MEDIAEFFECTIVE043816

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | Sa | 03/13/21 | 02:33 P | 60 | $15.00 | NRIA_800-1414-_021921_TAK | NM |
| 2 | Su | 03/14/21 | 02:05 P | 60 | $15.00 | NRIA_800-1414-_134_021921 | NM |
| 2 | Su | 03/14/21 | 06:32 P | 60 | $15.00 | NRIA_800-1414-_133_021921 | NM |
| 2 | Su | 03/14/21 | 08:05 P | 60 | $15.00 | NRIA_800-1414-_021921_TAK | NM |
| 2 | Su | 03/14/21 | 09:10 P | 60 | $15.00 | NRIA_800-1414-_134_021921 | NM |

**Additional Comments:**
Due upon receipt

| | |
|---|---|
| Total Spots: | 44 |
| Actual Gross Billing: | $1,320.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $198.00 |
| Net Due: | $1,122.00 |

TORRES_MEDIAEFFECTIVE043817

## KNX-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 74099
Cleveland, OH 44194

**Due Date: 04/17/21**

| Invoice #<br>1726723-2 | Broadcast Month<br>202103 | Invoice Date<br>03/07/21 | Flight<br>03/01/21-03/07/21 |
|---|---|---|---|
| Account Executive<br>New York, Katz | Advertiser<br>Media Effective (A) | Product<br>National Realty Investors | Order Type<br>CASH |
| Representative | Rep Order #<br>34774303 | Total Spots: | 79 |
| | | Actual Gross Billing: | $1,960.00 |
| Client Code: | | State Tax: | $0.00 |
| Product Code: | | Local Tax: | $0.00 |
| Estimate Code: 6332 | | Agency Commission: | $294.00 |
| | | Net Due: | $1,666.00 |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes.  Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| | | Line<br>1 | Start | End | Days<br>MTWTF | Spots/Week<br>28 | Rate<br>$200.00 | | |
|---|---|---|---|---|---|---|---|---|---|

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/01/21 | 05:42 A | 60 | $200.00 | NRIA8001414-_021921Take2 | | NM | |
| 1 | Tu | 03/02/21 | 05:42 A | 60 | $200.00 | NRIA8001414-_021921Take2 | | NM | |
| 1 | W | 03/03/21 | 05:42 A | 60 | $200.00 | NRIA8001414-_021921Take2 | | NM | |
| 1 | Th | 03/04/21 | 05:41 A | 60 | $200.00 | NRIA8001414-_021921Take2 | | NM | |
| 1 | F | 03/05/21 | 05:57 A | 60 | $200.00 | NRIA_800-1414-_184_021921 | | NM | |

| | | Line<br>2 | Start | End | Days<br>SS | Spots/Week<br>10 | Rate<br>$40.00 | | |
|---|---|---|---|---|---|---|---|---|---|

Description: Sa-Su PRIME, 8:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Su | 03/07/21 | 06:52 A | 60 | $40.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Su | 03/07/21 | 07:57 A | 60 | $40.00 | NRIA8001414-_021921Take2 | | NM | |
| 2 | Su | 03/07/21 | 08:57 A | 60 | $40.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | Su | 03/07/21 | 10:22 A | 60 | $40.00 | NRIA_800 1414-_134_021921 | | NM | |
| 2 | Su | 03/07/21 | 11:52 A | 60 | $40.00 | NRIA8001414-_021921Take2 | | NM | |
| 2 | Su | 03/07/21 | 12:37 P | 60 | $40.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | Su | 03/07/21 | 01:41 P | 60 | $40.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Su | 03/07/21 | 03:38 P | 60 | $40.00 | NRIA8001414_021921Take2 | | NM | |
| 2 | Su | 03/07/21 | 04:22 P | 60 | $40.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | Su | 03/07/21 | 05:57 P | 60 | $40.00 | NRIA_800 1414-_134_021921 | | NM | |

| | | Line<br>3 | Start | End | Days<br>MTWTFSS | Spots/Week<br>25 | Rate<br>$40.00 | | |
|---|---|---|---|---|---|---|---|---|---|

Description: M-Su Sa-1a, M-Su Sa-1a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | M | 03/01/21 | 12:52 A | 60 | $40.00 | NRIA_800-1414-_134_021921 | | NM | |
| 3 | M | 03/01/21 | 11:12 P | 60 | $40.00 | NRIA_800-1414-_133_021921 | | NM | |
| 3 | Tu | 03/02/21 | 11:42 P | 60 | $40.00 | NRIA_800-1414-_133_021921 | | NM | |
| 3 | W | 03/03/21 | 12:52 A | 60 | $40.00 | NRIA_800-1414-_134_021921 | | NM | |
| 3 | W | 03/03/21 | 11:23 P | 60 | $40.00 | NRIA_800-1414-_133_021921 | | NM | |
| 3 | Th | 03/04/21 | 12:44 A | 60 | $40.00 | NRIA_800-1414-_134_021921 | | NM | |
| 3 | Th | 03/04/21 | 11:51 P | 60 | $40.00 | NRIA_800-1414-_133_021921 | | NM | |
| 3 | F | 03/05/21 | 11:22 P | 60 | $40.00 | NRIA8001414-_021921Take2 | | NM | |
| 3 | Sa | 03/06/21 | 12:52 A | 60 | $40.00 | NRIA_800-1414-_133_021921 | | NM | |
| 3 | Sa | 03/06/21 | 07:44 P | 60 | $40.00 | NRIA_800-1414-_134_021921 | | NM | |
| 3 | Sa | 03/06/21 | 11:38 P | 60 | $40.00 | NRIA8001414-_021921Take2 | | NM | |
| 3 | Su | 03/07/21 | 12:52 A | 60 | $40.00 | NRIA_800-1414-_133_021921 | | NM | |
| 3 | Su | 03/07/21 | 11:37 P | 60 | $40.00 | NRIA8001414-_021971Take2 | | NM | |

| | | | | Line | Start | End | Days | Spots/Week | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 4 | | | MTWTFSS | 5 | $40.00 | | |

Description: M-Su Sa-1a, M-Su Sa-1a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Tu | 03/02/21 | 12:52 A | 60 | $40.00 | NBA_800-1414-_134_021921 | | NM | |

**Additional Comments:**
Due upon receipt

| | |
|---|---|
| Total Spots: | 29 |
| Actual Gross Billing: | $1,960.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $294.00 |
| Net Due: | $1,666.00 |

TORRES_MEDIAEFFECTIVE043819

# KNX-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street, 2nd Floor
Armonk, NY 10534

**Please Remit To:**
Entercom Communications Corp.
PO Box 74079
Cleveland, OH 44194

**Due Date:** 04/27/21

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1726723 3 | 202103 | 03/14/21 | 03/08/21 03/14/21 |
| Account Executive | Advertiser | Product | Order Type |
| New York, Katz | Media Effective (A) | National Realty Investors | CASH |
| Representative | Rep Order # | | |
| | 34774303 | Total Spots: | 25 |

| | |
|---|---|
| Client Code: | Actual Gross Billing: $1,640.00 |
| Product Code: | State Tax: $0.00 |
| Estimate Code: 6333 | Local Tax: $0.00 |
| | Agency Commission: $246.00 |
| | **Net Due:** **$1,394.00** |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 1 | | | MTWTF | 28 | $200.00 |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/08/21 | 05:22 A | 60 | $200.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | W | 03/10/21 | 05:11 A | 60 | $200.00 | NRIA_800-1414-_133_021923 | | NM | |
| 1 | Th | 03/11/21 | 05:12 A | 60 | $200.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | F | 03/12/21 | 05:11 A | 60 | $200.00 | NRIA_800-1414-_133_021921 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 2 | | | SS | 10 | $40.00 |

Description: Sa-Su PRIME, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Su | 03/14/21 | 06:57 A | 60 | $40.00 | NRIA9001414-_021921Take2 | | NM | |
| 2 | Su | 03/14/21 | 08:21 A | 60 | $40.00 | NRIA_800-1414_133_021921 | | NM | |
| 2 | Su | 03/14/21 | 09:41 A | 60 | $40.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Su | 03/14/21 | 10:22 A | 60 | $40.00 | NRIA8001414-_021921Take2 | | NM | |
| 2 | Su | 03/14/21 | 12:11 P | 60 | $40.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | Su | 03/14/21 | 04:13 P | 60 | $40.00 | NRIA_800-1414_134_021921 | | NM | |
| 2 | Su | 03/14/21 | 05:51 P | 60 | $40.00 | NRIA8001414-_021921Take2 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 3 | | | MTWTFSS | 15 | $40.00 |

Description: M-Su Sa-1a, M-Su Sa-1a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | M | 03/08/21 | 12:44 A | 60 | $40.00 | NRIA_800-1114-_133_021921 | | NM | |
| 3 | M | 03/08/21 | 11:57 P | 60 | $40.00 | NRIA8001424-_021921Take2 | | NM | |
| 3 | Tu | 03/09/21 | 12:12 A | 60 | $40.00 | NRIA_800-1414-_133_021921 | | NM | |
| 3 | Tu | 03/09/21 | 11:57 P | 60 | $40.00 | NRIA_800-1414-_134_021921 | | NM | |
| 3 | W | 03/10/21 | 12:11 A | 60 | $40.00 | NRIA8001414-_021921akw2 | | NM | |
| 3 | Th | 03/11/21 | 12:28 A | 60 | $40.00 | NRIA8001414-_021921Take2 | | NM | |
| 3 | Th | 03/11/21 | 11:57 P | 60 | $40.00 | NRIA_800-1414-_134_021921 | | NM | |
| 3 | F | 03/12/21 | 12:12 A | 60 | $40.00 | NRIA8001414-_021921Take1 | | NM | |
| 3 | Sa | 03/13/21 | 10:27 P | 60 | $40.00 | NRIA_800-1416-_133_021921 | | NM | |
| 3 | Su | 03/14/21 | 12:44 A | 60 | $40.00 | NRIA_800-1414-_134_021921 | | NM | |
| 3 | Su | 03/14/21 | 11:57 P | 60 | $40.00 | NRIA_800-1416-_133_021921 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 4 | | | MTWTFSS | 5 | $40.00 |

Description: M-Su Sa-1a, M-Su Sa-1a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 4 | W | 03/10/21 | 11:57 P | 60 | $40.00 | NRIA_800-1414-_134_021921 | | NM | |
| 4 | F | 03/12/21 | 11:57 P | 60 | $40.00 | NRIA_800-1414-_134_021921 | | NM | |
| 4 | Sa | 03/13/21 | 12:12 A | 60 | $40.00 | NRIA8001414-_021921Take2 | | NM | |

**Additional Comments:**
Due upon receipt

| | |
|---|---|
| Total Spots: | 25 |
| Actual Gross Billing: | $1,640.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $246.00 |
| Net Due: | $1,394.00 |

TORRES_MEDIAEFFECTIVE043821

## KNX-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 74079
Cleveland, OH 44194

**Due Date: 04/27/21**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1726723-4 | 202103 | 03/21/21 | 03/15/21-03/21/21 |
| Account Executive | Advertiser | Product | Order Type |
| New York, Katz | Media Effective (A) | National Realty Investors | CASH |
| Representative | Rep Order # | | |
| | 34774903 | | |

| | |
|---|---|
| Total Spots: | 16 |
| Actual Gross Billing: | $800.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $120.00 |
| **Net Due:** | **$680.00** |

Client Code:
Product Code:
Estimate Code: 6333

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes.  Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|
| | | 1 | | | MTWTF | 14 | $200.00 |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/15/21 | 05:27 A | 60 | $200.00 | NRIA8001414-_021921Taxe2 | | NM | |

| | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|
| | | 2 | | | SS | 5 | $40.00 |

Description: Sa-Su PRIME, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Su | 03/21/21 | 07:27 A | 60 | $40.00 | MediaEffective_NRIA_V1 | | NM | |
| 2 | Su | 03/21/21 | 08:37 A | 60 | $40.00 | MediaEffective_NRIA_V1 | | NM | |

| | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|
| | | 3 | | | MTWTFSS | 12 | $40.00 |

Description: M-Su Sa-1a, M-Su Sa-1a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | M | 03/15/21 | 11:42 P | 60 | $40.00 | NRIA_800-1414-_133_021921 | | NM | |
| 3 | Tu | 03/16/21 | 12:38 A | 60 | $40.00 | NRIA_800-1414-_134_021921 | | NM | |
| 3 | W | 03/17/21 | 12:41 A | 60 | $40.00 | NRIA8001414-_021921Taxe2 | | NM | |
| 3 | Th | 03/18/21 | 12:42 A | 60 | $40.00 | NRIA_800-1414-_133_021921 | | NM | |
| 3 | F | 03/19/21 | 12:42 A | 60 | $40.00 | NRIA_800-1414-_134_021921 | | NM | |
| 3 | Sa | 03/20/21 | 12:43 A | 60 | $40.00 | MediaEffective_NRIA_V1 | | NM | |
| 3 | Sa | 03/21/21 | 05:29 A | 60 | $40.00 | MediaEffective_NRIA_V1 | | NM | |
| 3 | Su | 03/21/21 | 07:52 A | 60 | $40.00 | MediaEffective_NRIA_V2 | | NM | |
| 3 | Sa | 03/21/21 | 10:22 A | 60 | $40.00 | MediaEffective_NRIA_V2 | | NM | |
| 3 | Su | 03/21/21 | 12:52 P | 60 | $40.00 | MediaEffective_NRIA_V1 | | NM | |

| | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|
| | | 4 | | | MTWTFSS | 3 | $40.00 |

Description: M-Su Sa-1a, M-Su Sa-1a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 4 | M | 03/15/21 | 12:42 A | 60 | $40.00 | NRIA_800-1414-_134_021921 | | NM | |
| 4 | Sa | 03/21/21 | 12:43 A | 60 | $40.00 | MediaEffective_NRIA_V2 | | NM | |
| 4 | Su | 03/21/21 | 05:57 A | 60 | $40.00 | MediaEffective_NRIA_V2 | | NM | |

**Additional Comments:**
Due upon receipt

TORRES_MEDIAEFFECTIVE043822

| | |
|---|---|
| Total Spots: | 16 |
| Actual Gross Billing: | $800.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $120.00 |
| Net Due: | $680.00 |

TORRES_MEDIAEFFECTIVE043823

## KNX-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street  2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 74079
Cleveland, OH 44194

**Due Date: 04/27/21**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1726723-5 | 202103 | 03/28/21 | 03/22/21-03/28/21 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective (A) | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 34774503 | | |
| | | Total Spots: | 30 |
| **Client Code:** | | Actual Gross Billing: | $1,600.00 |
| **Product Code:** | | State Tax: | $0.00 |
| **Estimate Code:** 6332 | | Local Tax: | $0.00 |
| | | Agency Commission: | $240.00 |
| | | **Net Due:** | $1,360.00 |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes.  Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|---|---|---|---|---|---|
| | | 1 | | | MTWTF | 14 | $200.00 | |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/22/21 | 05:11 A | 60 | $200.00 | MediaEffective_NRIA_V1 | | NM | |
| 1 | Tu | 03/23/21 | 05:11 A | 60 | $200.00 | MediaEffective_NRIA_V2 | | NM | |
| 1 | W | 03/24/21 | 05:11 A | 60 | $200.00 | MediaEffective_NRIA_V2 | | NM | |
| 1 | Th | 03/25/21 | 05:11 A | 60 | $200.00 | MediaEffective_NRIA_V1 | | NM | |
| 1 | F | 03/26/21 | 05:27 A | 60 | $200.00 | MediaEffective_NRIA_V2 | | NM | |

| | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|---|---|---|---|---|---|
| | | 3 | | | MTWTFSS | 12 | $40.00 | |

Description: M-Su 5a-12, M-Su 5a-1a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | M | 03/22/21 | 12:27 A | 60 | $40.00 | MediaEffective_NRIA_V2 | | NM | |
| 3 | W | 03/24/21 | 12:26 A | 60 | $40.00 | MediaEffective_NRIA_V1 | | NM | |
| 3 | W | 03/24/21 | 10:58 P | 60 | $40.00 | MediaEffective_NRIA_V1 | | NM | |
| 3 | Th | 03/25/21 | 12:27 A | 60 | $40.00 | MediaEffective_NRIA_V2 | | NM | |
| 3 | Th | 03/25/21 | 10:43 P | 60 | $40.00 | MediaEffective_NRIA_V2 | | NM | |
| 3 | F | 03/26/21 | 12:28 A | 60 | $40.00 | MediaEffective_NRIA_V1 | | NM | |
| 3 | Sa | 03/27/21 | 12:28 A | 60 | $40.00 | MediaEffective_NRIA_V1 | | NM | |
| 3 | Sa | 03/27/21 | 05:28 A | 60 | $40.00 | MediaEffective_NRIA_V2 | | NM | |
| 3 | Su | 03/28/21 | 05:13 A | 60 | $40.00 | MediaEffective_NRIA_V2 | | NM | |
| 3 | Su | 03/28/21 | 05:51 A | 60 | $40.00 | MediaEffective_NRIA_V1 | | NM | |
| 3 | Su | 03/28/21 | 09:14 P | 60 | $40.00 | MediaEffective_NRIA_V2 | | NM | |
| 3 | Su | 03/28/21 | 11:27 P | 60 | $40.00 | MediaEffective_NRIA_V1 | | NM | |

| | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|---|---|---|---|---|---|
| | | 4 | | | MTWTFSS | 3 | $40.00 | |

Description: M-Su 5a-1a, M-Su 5a-3a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 4 | M | 03/22/21 | 11:27 P | 60 | $40.00 | MediaEffective_NRIA_V2 | | NM | |
| 4 | Tu | 03/23/21 | 12:27 A | 60 | $40.00 | MediaEffective_NRIA_V1 | | NM | |
| 4 | Su | 03/28/21 | 12:27 A | 60 | $40.00 | MediaEffective_NRIA_V1 | | NM | |

**Additional Comments:**
Due upon receipt

| | |
|---|---|
| Total Spots: | 30 |
| Actual Gross Billing: | $1,600.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $240.00 |
| **Net Due:** | $1,360.00 |

TORRES_MEDIAEFFECTIVE043824

# KPRC-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main St Fl 2
2nd Floor
Armonk, NY 10504

**Please Remit To:**
iHeartMedia
P.O. Box 847572
Dallas, TX 75284-7572

**Due Date:** 05/12/21

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 5317047476 | 202103 | 03/28/21 | 02/08/21-05/09/21 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| NEW YORK, MMS | National Realty Investment Advisors LLC | Real Estate | |
| **Representative** | **Rep Order #** | | |
| Katz Media | 4201918 | | |

Client Code:
Product Code:
Estimate Code: 6333

| | |
|---|---|
| Total Spots: | 182 |
| Actual Gross Billing: | $2,310.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $346.50 |
| Net Due: | $1,963.50 |

Comments:

Billing Instructions:

| | | | | Line 1 | Start 05:05 A | End C7:48 P | Days MTWTFSS | Spots/Week 70 | Rate $25.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **#** | **Day** | **Date** | **Time** | **Length** | **Rate** | **Copy** | | **Program Description** | | **Class** | **Remarks** |
| 1 | M | 03/01/21 | 01:19 P | 60 | $25.00 | NRIA 1414 133 021921 | | | | | |
| 1 | Tu | 03/02/21 | 05:20 A | 60 | $25.00 | NRIA 1414 134 021921 | | | | | |
| 1 | Tu | 03/02/21 | 05:55 A | 60 | $25.00 | NRIA 1414 133 021921 | | | | | |
| 1 | Tu | 03/02/21 | 11:29 A | 60 | $25.00 | NRIA 1414021921Take3 | | | | | |
| 1 | Tu | 03/02/21 | 07:03 P | 60 | $25.00 | NRIA 1414 134 021921 | | | | | |
| 1 | Tu | 03/02/21 | 07:20 P | 60 | $25.00 | NRIA 1414 133 021921 | | | | | |
| 1 | W | 03/03/21 | 05:17 A | 60 | $25.00 | NRIA 1414 133 021921 | | | | | |
| 1 | W | 03/03/21 | 05:54 A | 60 | $25.00 | NRIA 1414021921Take2 | | | | | |
| 1 | W | 03/03/21 | 01:30 P | 60 | $25.00 | NRIA 1414 134 021921 | | | | | |
| 1 | W | 03/03/21 | 02:49 P | 60 | $25.00 | NRIA 1414 133 021921 | | | | | |
| 1 | W | 03/03/21 | 07:48 P | 60 | $25.00 | NRIA 1414021921Take2 | | | | | |
| 1 | Th | 03/04/21 | 05:17 A | 60 | $25.00 | NRIA 1414 133 021921 | | | | | |
| 1 | Th | 03/04/21 | 05:54 A | 60 | $25.00 | NRIA 1414021921Take2 | | | | | |
| 1 | Th | 03/04/21 | 11:29 A | 60 | $25.00 | NRIA 1414 134 021921 | | | | | |
| 1 | Th | 03/04/21 | 02:31 P | 60 | $25.00 | NRIA 1414 133 021921 | | | | | |
| 1 | F | 03/05/21 | 05:05 A | 60 | $25.00 | NRIA 1414021921Take2 | | | | | |
| 1 | F | 03/05/21 | 05:55 A | 60 | $25.00 | NRIA 1414 134 021921 | | | | | |
| 1 | F | 03/05/21 | 11:52 A | 60 | $25.00 | NRIA 1414 133 021921 | | | | | |
| 1 | F | 03/05/21 | 02:13 P | 60 | $25.00 | NRIA 1414021921Take2 | | | | | |
| 1 | F | 03/05/21 | 07:48 P | 60 | $25.00 | NRIA 1414 134 021921 | | | | | |
| 1 | M | 03/08/21 | 05:17 A | 60 | $25.00 | NRIA 1414021921Take2 | | | | | |
| 1 | M | 03/08/21 | 05:55 A | 60 | $25.00 | NRIA 1414 134 021921 | | | | | |
| 1 | M | 03/08/21 | 02:32 P | 60 | $25.00 | NRIA 1414 133 021921 | | | | | |
| 1 | M | 03/08/21 | 06:48 P | 60 | $25.00 | NRIA 1414021921Take2 | | | | | |
| 1 | Tu | 03/09/21 | 05:20 A | 60 | $25.00 | NRIA 1414 134 021921 | | | | | |
| 1 | Tu | 03/09/21 | 05:56 A | 60 | $25.00 | NRIA 1414 133 021921 | | | | | |
| 1 | Tu | 03/09/21 | 07:29 P | 60 | $25.00 | NRIA 1414021921Take2 | | | | | |
| 1 | Tu | 03/09/21 | 07:45 P | 60 | $25.00 | NRIA 1414 134 021921 | | | | | |
| 1 | W | 03/10/21 | 05:20 A | 60 | $25.00 | NRIA 1414 134 021921 | | | | | |
| 1 | W | 03/10/21 | 05:43 A | 60 | $25.00 | NRIA 1414 133 021921 | | | | | |
| 1 | W | 03/10/21 | 07:29 P | 60 | $25.00 | NRIA 1414021921Take2 | | | | | |
| 1 | W | 03/10/21 | 07:46 P | 60 | $25.00 | NRIA 1414 134 021921 | | | | | |
| 1 | Th | 03/11/21 | 05:20 A | 60 | $25.00 | NRIA 1414021921Take2 | | | | | |
| 1 | Th | 03/11/21 | 05:42 A | 60 | $25.00 | NRIA 1414 134 021921 | | | | | |
| 1 | Th | 03/11/21 | 07:46 P | 60 | $25.00 | NRIA 1414 133 021921 | | | | | |
| 1 | F | 03/12/21 | 05:20 A | 60 | $25.00 | NRIA 1414 134 021921 | | | | | |
| 1 | F | 03/12/21 | 05:41 A | 60 | $25.00 | NRIA 1414 133 021921 | | | | | |
| 1 | F | 03/12/21 | 12:03 P | 60 | $25.00 | NRIA 1414021921Take2 | | | | | |
| 1 | F | 03/12/21 | 02:13 P | 60 | $25.00 | NRIA 1414 134 021921 | | | | | |
| 1 | F | 03/12/21 | 04:46 P | 60 | $25.00 | NRIA 1414 133 021921 | | | | | |
| 1 | M | 03/15/21 | 05:42 A | 60 | $25.00 | NRIA 1414 134 021921 | | | | | |
| 1 | M | 03/15/21 | 11:30 A | 60 | $25.00 | NRIA 1414 133 021921 | | | | | |
| 1 | M | 03/15/21 | 05:29 P | 60 | $25.00 | NRIA 1414021921Take2 | | | | | |
| 1 | Tu | 03/16/21 | 05:20 A | 60 | $25.00 | NRIA 1414 134 021921 | | | | | |
| 1 | Tu | 03/16/21 | 05:54 A | 60 | $25.00 | NRIA 1414 133 021921 | | | | | |
| 1 | Tu | 03/16/21 | 07:46 P | 60 | $25.00 | NRIA 1414021921Take2 | | | | | |
| 1 | W | 03/17/21 | 05:42 A | 60 | $25.00 | NRIA 1414 134 021921 | | | | | |

TORRES_MEDIAEFFECTIVE043825

| 1 | W | 03/17/21 | 12:30 P | 50 | $25.00 | NRIA 1414 133_021921 |
|---|---|---|---|---|---|---|
| 1 | W | 03/17/21 | 05:30 P | 50 | $75.00 | NRIA 141402192TTake2 |
| 1 | Th | 03/18/21 | 05:41 A | 50 | $25.00 | NRIA 1414 134_021921 |
| 1 | F | 03/19/21 | 05:05 A | 60 | $25.00 | NRIA_V5 |
| 1 | F | 03/19/21 | 05:43 A | 50 | $25.00 | NRIA_V2 |
| 1 | F | 03/19/21 | 12:03 P | 60 | $25.00 | NRIA_V1 |
| 1 | F | 03/19/21 | 01:32 P | 60 | $25.00 | NRIA_V2 |
| 1 | F | 03/19/21 | 02:30 P | 60 | $25.00 | NRIA_V1 |
| 1 | M | 03/22/21 | 05:17 A | 60 | $25.00 | NRIA_V2 |
| 1 | M | 03/22/21 | 05:56 A | 60 | $25.00 | VRIA_V1 |
| 1 | M | 03/22/21 | 03:48 P | 60 | $25.00 | VRIA_V2 |
| 1 | Tu | 03/23/21 | 04:15 P | 60 | $25.00 | VRIA_V1 |
| 1 | Tu | 03/23/21 | 06:05 P | 60 | $25.00 | VRIA_V2 |
| 1 | W | 03/24/21 | 01:48 P | 60 | $25.00 | NRIA_V2 |
| 1 | W | 03/24/21 | 06:29 P | 60 | $25.00 | NRIA_V1 |
| 1 | Th | 03/25/21 | 05:17 A | 60 | $25.00 | NRIA_V1 |
| 1 | Th | 03/25/21 | 05:55 A | 60 | $25.00 | NRIA_V2 |
| 1 | Th | 03/25/21 | 02:31 P | 60 | $25.00 | NRIA_V1 |
| 1 | F | 03/26/21 | 05:05 A | 60 | $25.00 | VRIA_V5 |
| 1 | F | 03/26/21 | 11:49 A | 60 | $25.00 | VRIA_V2 |
| 1 | F | 03/26/21 | 02:16 P | 60 | $25.00 | NRIA_V1 |
| 1 | F | 03/26/21 | 04:16 P | 60 | $25.00 | NRIA_V2 |
| 1 | F | 03/26/21 | 07:48 P | 60 | $25.00 | NRIA_V1 |

| | | | | Line | Start | End | Days | Spots/Week | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2 | 12:13 A | 11:57 P | MTWTFSS | 112 | $5.00 | | |
| # | Day | Date | Time | Length | Rate | Copy | | Program Description | | Class | Remarks |
| 2 | M | 03/01/21 | 08:20 P | 60 | $5.00 | NRIA 141402192TTake2 | | | | | |
| 2 | M | 03/01/21 | 09:32 P | 60 | $5.00 | NRIA 1414 134_021921 | | | | | |
| 2 | M | 03/01/21 | 10:23 P | 60 | $5.00 | NRIA 1414 133_021921 | | | | | |
| 2 | Tu | 03/02/21 | 12:13 A | 60 | $5.00 | NRIA 141402192TTake2 | | | | | |
| 2 | Tu | 03/02/21 | 08:32 P | 60 | $5.00 | NRIA 141402192TTake2 | | | | | |
| 2 | Tu | 03/02/21 | 09:22 P | 60 | $5.00 | NRIA 1414 134_021921 | | | | | |
| 2 | Tu | 03/02/21 | 10:30 P | 60 | $5.00 | NRIA 1414 133_021921 | | | | | |
| 2 | Tu | 03/02/21 | 11:13 P | 60 | $5.00 | NRIA 141402192TTake2 | | | | | |
| 2 | W | 03/03/21 | 12:29 A | 60 | $5.00 | NRIA 1414 134_021921 | | | | | |
| 2 | W | 03/03/21 | 08:19 P | 60 | $5.00 | NRIA 1414 134_021921 | | | | | |
| 2 | W | 03/03/21 | 10:19 P | 60 | $5.00 | NRIA 1414 133_021921 | | | | | |
| 2 | W | 03/03/21 | 11:29 P | 60 | $5.00 | NRIA 141402192TTake2 | | | | | |
| 2 | Th | 03/04/21 | 12:30 A | 60 | $5.00 | NRIA 1414 134_021921 | | | | | |
| 2 | Th | 03/04/21 | 10:28 P | 60 | $5.00 | NRIA 141402192TTake2 | | | | | |
| 2 | Th | 03/04/21 | 11:29 P | 60 | $5.00 | NRIA 1414 134_021921 | | | | | |
| 2 | F | 03/05/21 | 12:44 A | 60 | $5.00 | NRIA 1414 133_021921 | | | | | |
| 2 | F | 03/05/21 | 08:23 P | 60 | $5.00 | NRIA 1414 133_021921 | | | | | |
| 2 | Sa | 03/06/21 | 03:49 A | 60 | $5.00 | NRIA 141402192TTake2 | | | | | |
| 2 | Sa | 03/06/21 | 10:28 A | 60 | $5.00 | NRIA 1414 134_021921 | | | | | |
| 2 | Sa | 03/06/21 | 11:43 A | 60 | $5.00 | NRIA 1414 133_021921 | | | | | |
| 2 | Sa | 03/06/21 | 12:58 P | 60 | $5.00 | NRIA 141402192TTake2 | | | | | |
| 2 | Sa | 03/06/21 | 01:50 P | 60 | $5.00 | NRIA 1414 134_021921 | | | | | |
| 2 | Sa | 03/06/21 | 02:28 P | 60 | $5.00 | NRIA 1414 133_021921 | | | | | |
| 2 | Sa | 03/06/21 | 03:42 P | 60 | $5.00 | NRIA 141402192TTake2 | | | | | |
| 2 | Sa | 03/06/21 | 10:44 P | 60 | $5.00 | NRIA 1414 134_021921 | | | | | |
| 2 | Sa | 03/06/21 | 11:46 P | 60 | $5.00 | NRIA 1414 133_021921 | | | | | |
| 2 | Su | 03/07/21 | 12:14 A | 60 | $5.00 | NRIA 141402192TTake2 | | | | | |
| 2 | Su | 03/07/21 | 07:30 A | 60 | $5.00 | NRIA 1414 134_021921 | | | | | |
| 2 | Su | 03/07/21 | 08:44 A | 60 | $5.00 | NRIA 1414 133_021921 | | | | | |
| 2 | Su | 03/07/21 | 01:43 P | 60 | $5.00 | NRIA 141402192TTake2 | | | | | |
| 2 | Su | 03/07/21 | 02:29 P | 60 | $5.00 | NRIA 1414 134_021921 | | | | | |
| 2 | Su | 03/07/21 | 03:44 P | 60 | $5.00 | NRIA 1414 133_021921 | | | | | |
| 2 | Su | 03/07/21 | 04:30 P | 60 | $5.00 | NRIA 141402192TTake2 | | | | | |
| 2 | Su | 03/07/21 | 06:16 P | 60 | $5.00 | NRIA 1414 134_021921 | | | | | |
| 2 | Su | 03/07/21 | 06:46 P | 60 | $5.00 | NRIA 1414 133_021921 | | | | | |
| 2 | M | 03/08/21 | 08:50 P | 60 | $5.00 | NRIA 1414 134_021921 | | | | | |
| 2 | M | 03/08/21 | 09:30 P | 60 | $5.00 | NRIA 1414 133_021921 | | | | | |
| 2 | M | 03/08/21 | 10:23 P | 60 | $5.00 | NRIA 141402192TTake2 | | | | | |
| 2 | Tu | 03/09/21 | 08:30 P | 60 | $5.00 | NRIA 1414 133_021921 | | | | | |
| 2 | Tu | 03/09/21 | 09:31 P | 60 | $5.00 | NRIA 141402192TTake2 | | | | | |
| 2 | Tu | 03/09/21 | 11:57 P | 60 | $5.00 | NRIA 1414 134_021921 | | | | | |
| 2 | W | 03/10/21 | 12:14 A | 60 | $5.00 | NRIA 1414 133_021921 | | | | | |
| 2 | W | 03/10/21 | 12:43 A | 60 | $5.00 | NRIA 141402192TTake2 | | | | | |
| 2 | W | 03/10/21 | 10:32 P | 60 | $5.00 | NRIA 1414 133_021921 | | | | | |
| 2 | Th | 03/11/21 | 11:36 P | 60 | $5.00 | NRIA 141402192TTake2 | | | | | |
| 2 | F | 03/12/21 | 09:32 P | 60 | $5.00 | NRIA 141402192TTake2 | | | | | |

TORRES_MEDIAEFFECTIVE043826

| | | | | | |
|---|---|---|---|---|---|
| 2 | F | 03/12/21 | 10:20 P | 60 | $5.00 | NRIA 1414 134_021921 |
| 2 | F | 03/12/21 | 11:13 P | 60 | $5.00 | NRIA 1414 133_021921 |
| 2 | Sa | 03/13/21 | 12:14 A | 60 | $5.00 | NRIA 1414021921Take2 |
| 2 | Sa | 03/13/21 | 08:18 A | 60 | $5.00 | NRIA 1414 134_021921 |
| 2 | Sa | 03/13/21 | 09:19 A | 60 | $5.00 | NRIA 1414 133_021921 |
| 2 | Sa | 03/13/21 | 10:44 A | 60 | $5.00 | NRIA 1414021921Take2 |
| 2 | Sa | 03/13/21 | 12:14 P | 60 | $5.00 | NRIA 1414 134_021921 |
| 2 | Sa | 03/13/21 | 01:44 P | 60 | $5.00 | NRIA 1414 133_021921 |
| 2 | Sa | 03/13/21 | 03:29 P | 50 | $5.00 | NRIA 1414021921Take2 |
| 2 | Sa | 03/13/21 | 08:15 P | 60 | $5.00 | NRIA 1414 134_021921 |
| 2 | Sa | 03/13/21 | 09:45 P | 50 | $5.00 | NRIA 1414 133_021921 |
| 2 | Sa | 03/13/21 | 10:28 P | 60 | $5.00 | NRIA 1410021921Take2 |
| 2 | Sa | 03/13/21 | 11:45 P | 60 | $5.00 | NRIA 1414 134_021921 |
| 2 | Su | 03/14/21 | 12:15 A | 60 | $5.00 | NRIA 1414 133_021921 |
| 2 | Su | 03/14/21 | 12:44 A | 60 | $5.00 | NRIA 1610021921Take2 |
| 2 | Su | 03/14/21 | 07:30 A | 60 | $5.00 | NRIA 1414 134_021921 |
| 2 | Su | 03/14/21 | 08:44 A | 60 | $5.00 | NRIA 1414 133_021921 |
| 2 | Su | 03/14/21 | 09:44 A | 60 | $5.00 | NRIA 1414021921Take2 |
| 2 | Su | 03/14/21 | 01:58 P | 60 | $5.00 | NRIA 1414 134_021921 |
| 2 | Su | 03/14/21 | 02:08 P | 60 | $5.00 | NRIA 1414 133_021921 |
| 2 | Su | 03/14/21 | 03:48 P | 60 | $5.00 | NRIA 1414021921Take2 |
| 2 | Su | 03/14/21 | 06:44 P | 60 | $5.00 | NRIA 1414021921Take2 |
| 2 | Sa | 03/20/21 | 12:14 A | 60 | $5.00 | NRIA_V2 |
| 2 | Sa | 03/20/21 | 12:29 A | 60 | $5.00 | NRIA_V1 |
| 2 | Sa | 03/20/21 | 12:43 A | 60 | $5.00 | NRIA_V2 |
| 2 | Sa | 03/20/21 | 12:56 A | 60 | $5.00 | NRIA_V1 |
| 2 | Sa | 03/20/21 | 09:19 A | 60 | $5.00 | NRIA_V2 |
| 2 | Sa | 03/20/21 | 10:15 A | 60 | $5.00 | NRIA_V1 |
| 2 | Sa | 03/20/21 | 02:58 P | 60 | $5.00 | NRIA_V2 |
| 2 | Sa | 03/20/21 | 03:28 P | 60 | $5.00 | NRIA_V1 |
| 2 | Sa | 03/20/21 | 07:44 P | 60 | $5.00 | NRIA_V2 |
| 2 | Sa | 03/20/21 | 08:45 P | 60 | $5.00 | NRIA_V1 |
| 2 | Sa | 03/20/21 | 09:45 P | 60 | $5.00 | NRIA_V2 |
| 2 | Sa | 03/20/21 | 10:15 P | 60 | $5.00 | NRIA_V1 |
| 2 | Sa | 03/20/21 | 11:14 P | 60 | $5.00 | NRIA_V2 |
| 2 | Su | 03/21/21 | 12:14 A | 60 | $5.00 | NRIA_V1 |
| 2 | Su | 03/21/21 | 12:28 A | 60 | $5.00 | NRIA_V2 |
| 2 | Su | 03/21/21 | 12:43 A | 60 | $5.00 | NRIA_V1 |
| 2 | Su | 03/21/21 | 12:58 A | 60 | $5.00 | NRIA_V2 |
| 2 | Su | 03/21/21 | 02:16 P | 60 | $5.00 | NRIA_V1 |
| 2 | Su | 03/21/21 | 03:15 P | 60 | $5.00 | NRIA_V2 |
| 2 | Su | 03/21/21 | 06:15 P | 60 | $5.00 | NRIA_V1 |
| 2 | Su | 03/21/21 | 07:16 P | 60 | $5.00 | NRIA_V2 |
| 2 | Su | 03/21/21 | 09:32 P | 60 | $5.00 | NRIA_V1 |
| 2 | M | 03/22/21 | 12:13 A | 60 | $5.00 | NRIA_V2 |
| 2 | M | 03/22/21 | 12:43 A | 60 | $5.00 | NRIA_V1 |
| 2 | Tu | 03/23/21 | 12:15 A | 60 | $5.00 | NRIA_V1 |
| 2 | Tu | 03/23/21 | 12:43 A | 60 | $5.00 | NRIA_V2 |
| 2 | Tu | 03/23/21 | 11:31 P | 60 | $5.00 | NRIA_V1 |
| 2 | W | 03/24/21 | 12:14 A | 60 | $5.00 | NRIA_V2 |
| 2 | W | 03/24/21 | 12:44 A | 60 | $5.00 | NRIA_V1 |
| 2 | Th | 03/25/21 | 12:43 A | 60 | $5.00 | NRIA_V2 |
| 2 | F | 03/26/21 | 12:28 A | 60 | $5.00 | NRIA_V2 |
| 2 | F | 03/26/21 | 08:32 P | 60 | $5.00 | NRIA_V2 |
| 2 | F | 03/26/21 | 09:05 P | 60 | $5.00 | NRIA_V1 |
| 2 | F | 03/26/21 | 10:31 P | 60 | $5.00 | NRIA_V2 |
| 2 | Sa | 03/27/21 | 10:14 A | 60 | $5.00 | NRIA_V1 |
| 2 | Sa | 03/27/21 | 11:44 A | 60 | $5.00 | NRIA_V2 |
| 2 | Sa | 03/27/21 | 12:16 P | 60 | $5.00 | NRIA_V1 |
| 2 | Sa | 03/27/21 | 01:30 P | 60 | $5.00 | NRIA_V2 |
| 2 | Sa | 03/27/21 | 02:30 P | 60 | $5.00 | NRIA_V1 |
| 2 | Sa | 03/27/21 | 03:13 P | 60 | $5.00 | NRIA_V2 |
| 2 | Sa | 03/27/21 | 11:47 P | 60 | $5.00 | NRIA_V1 |
| 2 | Su | 03/28/21 | 01:46 P | 60 | $5.00 | NRIA_V2 |
| 2 | Su | 03/28/21 | 07:30 P | 60 | $5.00 | NRIA_V1 |
| 2 | Su | 03/28/21 | 10:20 P | 60 | $5.00 | NRIA_V2 |

Additional Comments:

KPRC-AM - 5317047476 - 202103 / Page 4 of 4

| | |
|---|---|
| Total Spots: | 182 |
| Actual Gross Billing: | $2,310.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $346.50 |
| Net Due: | $1,963.50 |

TORRES_MEDIAEFFECTIVE043828

## KRLD-AM
## INVOICE

Bill To:
Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

Please Remit To:
Entercom Communications Corp.
PO Box 74098
Cleveland, OH 44194

Due Date: 04/27/21

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1725928-3 | 202103 | 03/07/21 | 03/01/21-03/07/21 |
| Account Executive | Advertiser | Product | Order Type |
| New York, Katz | National Realty Investors | National Realty Investors | CASH |
| Representative | Rep Order # | Total Spots: | 42 |
| | 34774304 | Actual Gross Billing: | $2,532.00 |
| Client Code: | | State Tax: | $0.00 |
| Product Code: | | Local Tax: | $0.00 |
| Estimate Code: 6328 | | Agency Commission: | 5379.80 |
| | | **Net Due:** | **$2,152.20** |

Comments:
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

Billing Instructions:

| | | | | Line 1 | Start | End | Days MTWTF | Spots/Week 22 | Rate $100.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/01/21 | 05:47 A | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | M | 03/01/21 | 02:17 P | 60 | $100.00 | NRIA_800-1414-_071921_T2 | | NM | |
| 1 | Tu | 03/02/21 | 05:07 A | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | Tu | 03/02/21 | 05:45 A | 60 | $100.00 | NRIA_800-1414-_071921_T2 | | NM | |
| 1 | Tu | 03/02/21 | 08:16 A | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Tu | 03/02/21 | 12:15 P | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | W | 03/03/21 | 05:35 A | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | W | 03/03/21 | 06:47 A | 60 | $100.00 | NRIA_800-1414-_021921_12 | | NM | |
| 1 | W | 03/03/21 | 09:57 A | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | W | 03/03/21 | 04:56 P | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | W | 03/03/21 | 08:18 P | 60 | $100.00 | NRIA_800-1414-_021921_T2 | | NM | |
| 1 | W | 03/03/21 | 07:47 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Th | 03/04/21 | 05:07 A | 60 | $100.00 | NRIA_800-1414-_021921_T2 | | NM | |
| 1 | Th | 03/04/21 | 05:46 A | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Th | 03/04/21 | 11:56 A | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | Th | 03/04/21 | 05:15 P | 60 | $100.00 | NRIA_800-1414-_071921_T2 | | NM | |
| 1 | Th | 03/04/21 | 07:16 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | F | 03/05/21 | 05:25 A | 60 | $100.00 | NRIA_800-1414-_021921_T2 | | NM | |
| 1 | F | 03/05/21 | 12:15 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | F | 03/05/21 | 02:37 P | 60 | $100.00 | NRIA_800-1454-_021921_T2 | | NM | |
| 1 | F | 03/05/21 | 07:35 P | 60 | $100.00 | NRIA_800-1454-_134_021921 | | NM | |
| 1 | F | 03/05/21 | 07:55 P | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |

| | | | | Line 2 | Start | End | Days MTWTFSS | Spots/Week 7 | Rate $1.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Description: 12:00 AM-5:00 AM, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 03/01/21 | 02:32 A | 60 | $1.00 | NRIA_800-1414-_021921_T2 | | NM | |
| 2 | Tu | 03/02/21 | 12:45 A | 60 | $1.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | W | 03/03/21 | 02:16 A | 60 | $1.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Th | 03/04/21 | 03:47 A | 60 | $1.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | F | 03/05/21 | 02:46 A | 60 | $1.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | Sa | 03/06/21 | 03:33 A | 60 | $1.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Su | 03/07/21 | 02:47 A | 60 | $1.00 | NRIA_800-1414-_133_021921 | | NM | |

| | | | | Line 3 | Start | End | Days MTWTFSS | Spots/Week 13 | Rate $25.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Description: M-Su ROS, Sa-12a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | M | 03/01/21 | 06:37 A | 60 | $25.00 | NRIA_800-1414-_133_021921 | | NM | |
| 3 | Tu | 03/02/21 | 10:46 P | 60 | $25.00 | NRIA_800-1414-_021921_T2 | | NM | |
| 3 | F | 03/05/21 | 12:58 P | 60 | $25.00 | NRIA_800-1414-_133_021921 | | NM | |

| 3 | F | 03/05/21 | 09:34 P | 60 | $25.00 | NRIA_800-1414-_021921_"2 | NM |
| 3 | Su | 03/07/21 | 06:55 A | 60 | $25.00 | NRIA_800-1414-_021921_"2 | NM |
| 3 | Su | 03/07/21 | 07:35 A | 60 | $25.00 | NRIA_800-1414-_134_021921 | NM |
| 3 | Su | 03/07/21 | 08:15 A | 60 | $25.00 | NRIA_800-1414-_133_021921 | NM |
| 3 | Su | 03/07/21 | 08:56 A | 60 | $25.00 | NRIA_800-1414-_021921_"2 | NM |
| 3 | Su | 03/07/21 | 09:36 A | 60 | $25.00 | NRIA_800-1414-_134_021921 | NM |
| 3 | Su | 03/07/21 | 12:18 P | 60 | $25.00 | NRIA_800-1414-_133_021921 | NM |
| 3 | Su | 03/07/21 | 12:46 P | 60 | $25.00 | NRIA_800-1414-_021921_"2 | NM |
| 3 | Su | 03/07/21 | 06:37 P | 60 | $25.00 | NRIA_800-1414-_134_021921 | NM |
| 3 | Su | 03/07/21 | 09:57 P | 60 | $25.00 | NRIA_800-1414-_133_021921 | NM |

**Additional Comments:**
Due upon receipt

| | |
|---|---|
| Total Spots: | 42 |
| Actual Gross Billing: | $2,532.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $379.80 |
| Net Due: | $2,153.20 |

TORRES_MEDIAEFFECTIVE043830

## KRLD-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street 2nd floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 74093
Cleveland, OH 44194

Due Date: 04/27/21

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1725928-4 | 202103 | 03/14/21 | 03/08/21-03/14/21 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | National Realty Investors | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | Total Spots: | 38 |
| | 34774301 | Actual Gross Billing: | $2,432.00 |
| Client Code: | | State Tax: | $0.00 |
| Product Code: | | Local Tax: | $0.00 |
| Estimate Code: 6328 | | Agency Commission: | $364.80 |
| | | **Net Due:** | **$2,067.20** |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| | | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | | | MTWTF | 22 | $100.00 | |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/08/21 | 05:35 A | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | M | 03/08/21 | 06:45 A | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | M | 03/08/21 | 08:45 A | 60 | $100.00 | NRIA_800-1414-_C21921_T2 | | NM | |
| 1 | M | 03/08/21 | 06:47 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Tu | 03/09/21 | 05:27 A | 60 | $100.00 | NRIA_800-1414-_021921_T2 | | NM | |
| 1 | Tu | 03/09/21 | 06:15 A | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Tu | 03/09/21 | 10:37 A | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | W | 03/10/21 | 05:57 A | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | W | 03/10/21 | 09:46 A | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | W | 03/10/21 | 03:15 P | 60 | $100.00 | NRIA_800-1414-_021921_T2 | | NM | |
| 1 | W | 03/10/21 | 04:26 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | W | 03/10/21 | 05:15 P | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | W | 03/10/21 | 06:15 P | 60 | $100.00 | NRIA_800-1414-_021921_T2 | | NM | |
| 1 | Th | 03/11/21 | 09:16 A | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Th | 03/11/21 | 10:17 A | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | Th | 03/11/21 | 01:37 P | 60 | $100.00 | NRIA_800-1414-_021921_T2 | | NM | |
| 1 | Th | 03/11/21 | 02:17 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | F | 03/12/21 | 05:26 A | 60 | $100.00 | NRIA_800-1414-_021921_T2 | | NM | |
| 1 | F | 03/12/21 | 05:57 A | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | F | 03/12/21 | 10:07 A | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | F | 03/12/21 | 11:45 A | 60 | $100.00 | NRIA_800-1414-_021921_T2 | | NM | |
| 1 | F | 03/12/21 | 07:47 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |

| | | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | | | MTWTFSS | 7 | $1.00 | |

Description: 12:00 AM-5:00 AM, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 03/08/21 | 02:32 A | 60 | $1.00 | NRIA_800-1414-_021921_T2 | | NM | |
| 2 | Tu | 03/09/21 | 12:59 A | 60 | $1.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | W | 03/10/21 | 04:33 A | 60 | $1.00 | NRIA_800-1414-_021921_T2 | | NM | |
| 2 | Th | 03/11/21 | 01:16 A | 60 | $1.00 | NRIA_800-1414-_021921_T2 | | NM | |
| 2 | F | 03/12/21 | 04:46 A | 60 | $1.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | Sa | 03/13/21 | 03:17 A | 60 | $1.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | Su | 03/14/21 | 03:44 A | 60 | $1.00 | NRIA_800-1414-_134_021921 | | NM | |

| | | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 3 | | | MTWTFSS | 9 | $25.00 | |

Description: M-Su R05, 5a-12a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | W | 03/10/21 | 10:17 P | 60 | $25.00 | NRIA_800-1414-_134_021921 | | NM | |
| 3 | W | 03/10/21 | 11:16 P | 60 | $25.00 | NRIA_800-1414-_133_021921 | | NM | |
| 3 | Sa | 03/13/21 | 07:35 A | 60 | $25.00 | NRIA_800-1414-_021921_T2 | | NM | |

TORRES_MEDIAEFFECTIVE043831

KRLD-AM – 1725928-4 – 202103 / Page 2 of 2

| 3 | Su | 03/14/21 | 06:57 A | 60 | $25.00 | NRIA_800-1414-_133_021921 | NM |
| 3 | Su | 03/14/21 | 07:57 A | 60 | $35.00 | NRIA_800-1414-_025921_T2 | NM |
| 3 | Su | 03/14/21 | 08:36 A | 60 | $25.00 | NRIA_800-1414-_134_021921 | NM |
| 3 | Su | 03/14/21 | 09:37 A | 60 | $25.00 | NRIA_800-1414-_133_021921 | NM |
| 3 | Su | 03/14/21 | 01:16 P | 60 | $25.00 | NRIA_800-1414-_021921_T2 | NM |
| 3 | Su | 03/14/21 | 03:59 P | 60 | $25.00 | NRIA_800-1414-_134_021921 | NM |

**Additional Comments:**
Due upon receipt

| | |
|---|---|
| Total Spots: | 38 |
| Actual Gross Billing: | $2,432.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $364.80 |
| Net Due: | $2,067.20 |

TORRES_MEDIAEFFECTIVE043832

# KRLD-AM
## INVOICE

**Bill To:**
Hyard Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 74093
Cleveland, OH 44194

**Due Date: 04/27/21**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1725928-5 | 202103 | 03/21/21 | 03/15/21-03/21/21 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | National Realty Investors | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | **Total Spots:** | 21 |
| | 34774301 | **Actual Gross Billing:** | $1,278.00 |
| | **Client Code:** | **State Tax:** | $0.00 |
| | **Product Code:** | **Local Tax:** | $0.00 |
| | **Estimate Code:** 6328 | **Agency Commission:** | $191.70 |
| | | **Net Due:** | $1,086.30 |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| | | | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | | | MTWTF | 11 | $100.00 | |

Description: 5:00 AM-8:00 PM, 5:30 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/15/21 | 08:47 A | 60 | $100.00 | NRIA_800-1414_134_021921 | | NM | |
| 1 | M | 03/15/21 | 05:44 P | 60 | $100.00 | NRIA_800-1414_134_C21921 | | NM | |
| 1 | Tu | 03/16/21 | 05:38 A | 60 | $100.00 | NRIA_800-1414_133_021921 | | NM | |
| 1 | Tu | 03/16/21 | 11:16 A | 60 | $100.00 | NRIA_800-1414_021921_T2 | | NM | |
| 1 | Tu | 03/16/21 | 06:37 P | 60 | $100.00 | NRIA_800-1414_134_021921 | | NM | |
| 1 | W | 03/17/21 | 05:45 P | 60 | $100.00 | NRIA_800-1414_021921_T2 | | NM | |
| 1 | W | 03/17/21 | 07:16 P | 60 | $100.00 | NRIA_800-1414_134_021921 | | NM | |
| 1 | Th | 03/18/21 | 06:17 A | 60 | $100.00 | NRIA_800-1414_134_021921 | | NM | |
| 1 | Th | 03/18/21 | 02:17 P | 60 | $100.00 | NRIA_800-1414_133_021921 | | NM | |
| 1 | F | 03/19/21 | 05:17 A | 60 | $100.00 | NRIA_800-1414_021921_T2 | | NM | |
| 1 | F | 03/19/21 | 12:47 P | 60 | $100.00 | NRIA_800-1414_134_C21921 | | NM | |

| | | | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2 | | | MTWTFSS | 3 | $1.00 | |

Description: 12:00 AM-5:00 AM, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 03/15/21 | 03:33 A | 60 | $1.00 | NRIA_800-1414_133_021921 | | NM | |
| 2 | Th | 03/18/21 | 03:46 A | 60 | $1.00 | NRIA_800-1414_021921_T2 | | NM | |
| 2 | Su | 03/21/21 | 12:46 A | 60 | $1.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |

| | | | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 3 | | | MTWTFSS | 7 | $25.00 | |

Description: M-Su 8:00, 5a-12a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | M | 03/15/21 | 05:27 A | 60 | $25.00 | NRIA_800-1414_021921_T2 | | NM | |
| 3 | W | 03/17/21 | 06:07 A | 60 | $25.00 | NRIA_800 1414_133_021921 | | NM | |
| 3 | W | 03/17/21 | 11:16 P | 60 | $25.00 | NRIA_800-1414_133_021921 | | NM | |
| 3 | F | 03/19/21 | 03:36 P | 60 | $25.00 | NRIA_800-1414_133_021921 | | NM | |
| 3 | F | 03/19/21 | 10:46 P | 60 | $25.00 | NRIA_800-1414_021921_T2 | | NM | |
| 3 | Sa | 03/20/21 | 07:56 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 3 | Su | 03/21/21 | 09:45 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |

**Additional Comments:**
Due upon receipt

| | |
|---|---|
| **Total Spots:** | 21 |
| **Actual Gross Billing:** | $1,278.00 |
| **State Tax:** | $0.00 |
| **Local Tax:** | $0.00 |
| **Agency Commission:** | $191.70 |
| **Net Due:** | $1,086.30 |

# KRLD-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street. 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 74093
Cleveland, OH 44194

**Due Date: 04/27/21**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1725928-5 | 202103 | 03/28/21 | 03/22/21-03/28/21 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | National Realty Investors | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 34774507 | | |

| | |
|---|---|
| Total Spots: | 31 |
| Actual Gross Billing: | $1,278.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $191.70 |
| **Net Due:** | **$1,086.30** |

Client Code:
Product Code:
Estimate Code: 0328

**Comments:**

We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| | | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | | | M TWTF | 11 | $100.00 | |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/22/21 | 06:55 A | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 1 | M | 03/22/21 | 04:26 P | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 1 | Tu | 03/23/21 | 09:57 A | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 1 | Tu | 03/23/21 | 11:16 A | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 1 | W | 03/24/21 | 08:35 A | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 1 | W | 03/24/21 | 10:17 A | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 1 | Th | 03/25/21 | 07:38 A | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 1 | Th | 03/25/21 | 10:35 A | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 1 | Th | 03/25/21 | 05:16 P | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 1 | F | 03/26/21 | 05:37 A | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 1 | F | 03/26/21 | 07:47 P | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |

| | | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | | | MTWTFSS | 3 | $1.00 | |

Description: 12:00 AM-5:00 AM, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 03/22/21 | 03:33 A | 60 | $1.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 2 | W | 03/24/21 | 02:47 A | 60 | $1.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 2 | Su | 03/28/21 | 04:44 A | 60 | $1.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |

| | | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 3 | | | MTWTFSS | 7 | $25.00 | |

Description: M-Su 8:05, Sa-12a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | W | 03/24/21 | 06:36 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 3 | W | 03/24/21 | 07:17 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 3 | Th | 03/25/21 | 06:44 P | 60 | $25.00 | MEDIAEFFECTIVE_NR_A_V1 | | NM | |
| 3 | F | 03/26/21 | 08:56 A | 60 | $25.00 | MEDIAEFFECTIVE_NR_A_V1 | | NM | |
| 3 | F | 03/26/21 | 05:45 P | 60 | $25.00 | MEDIAEFFECTIVE_NR_A_V2 | | NM | |
| 3 | Sa | 03/27/21 | 07:46 A | 60 | $25.00 | MEDIAEFFECTIVE_NR_A_V3 | | NM | |
| 3 | Su | 03/28/21 | 08:59 P | 60 | $25.00 | MEDIAEFFECTIVE_NR_A_V2 | | NM | |

**Additional Comments:**
Due upon receipt

| | |
|---|---|
| Total Spots: | 31 |
| Actual Gross Billing: | $1,278.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $191.70 |
| **Net Due:** | **$1,086.30** |

| | MAKE PAYMENT TO | Westwood One, LLC<br>3544 Momentum Place<br>Chicago, IL 60689-5335<br>404-260-6628 | | CONTRACT #<br>193127 | INVOICE DATE<br>3/28/21 | INVOICE #<br>197969 | PAGE #<br>1 |
|---|---|---|---|---|---|---|---|

# INVOICE and AFFIDAVIT

Hybrid Media Services
Attn: Accounts Payable
357 Main Street
2nd Floor
Armonk, NY 10504

| TERMS | | BILLING CYCLE | BILLING METHOD |
|---|---|---|---|
| Cash in Advance | | Standard | As Ordered |
| ADVERTISER | | BUYER | |
| NRIA | | Kevin Mannix | |
| PRODUCT | | SALESPERSON/OFFICE | |
| NRIA | | Jean Ferrari/New York | |

| ORDERED | | | | | AIRED | | | | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|---|
| LINE | TIMES | LEN | DAYS | # | RATE ($) | DAY, DATE | TIME | RATE ($) | PRODUCT COPY | AMOUNT ($) |
| 1 | The Ben Shapiro Show Pod HR (grp) 5AM-12M | 60 | Mo-Fr | 3 | .00 | Mo, 3/1/21 | 3:19PM | .00 | WW_NRIA1BEN02 15 | |
| | | | | | | Tu, 3/2/21 | 3:19PM | .00 | WW_NRIA2BEN02 15 | |
| | | | | | | Th, 3/4/21 | 3:12PM | .00 | WW_NRIA1BEN02 15 | |
| | | | Mo-Fr | 3 | .00 | Tu, 3/9/21 | 3:42PM | .00 | WW_NRIA1BEN02 16 | |
| | | | | | | We, 3/10/21 | 3:42PM | .00 | WW_NRIA2BEN02 15 | |
| | | | | | | Fr, 3/12/21 | 3:12PM | .00 | WW_NRIA1BEN02 15 | |
| | | | Mo-Fr | 3 | .00 | Tu, 3/16/21 | 3:49PM | .00 | WW_NRIA1BEN02 15 | |
| | | | | | | Th, 3/18/21 | 3:12PM | .00 | WW_NRIA2BEN02 15 | |
| | | | | | | Fr, 3/19/21 | 3:12PM | .00 | WW_NRIA1BEN02 15 | |
| | | | Mo-Fr | 3 | .00 | Mo, 3/22/21 | 3:12PM | .00 | WW_NRIA1BEN02 15 | |
| | | | | | | Tu, 3/23/21 | 3:42PM | .00 | WW_NRIA2BEN02 15 | |
| | | | | | | Fr, 3/26/21 | 3:42PM | .00 | WW_NRIA2BEN02 15 | |
| | | 60 | The Ben Shapiro Show Pod HR (grp) | | | Fr, 3/26/21 | 3:12PM | Bonus | WW_NRIA1BEN02 15 | |

TORRES_MEDIAEFFECTIVE043835

MAKE
PAYMENT
TO

Westwood One, LLC
3544 Momentum Place
Chicago, IL 60689-5335
404-260-6628

| CONTRACT # | INVOICE DATE | INVOICE # | PAGE # |
|---|---|---|---|
| 193127 | 3/28/21 | 197969 | 2 |

## INVOICE and AFFIDAVIT

Hybrid Media Services
Attn: Accounts Payable
357 Main Street
2nd Floor
Armonk, NY  10504

| TERMS | BILLING CYCLE | BILLING METHOD |
|---|---|---|
| Cash in Advance | Standard | As Ordered |
| ADVERTISER | BUYER | |
| NRIA | Kevin Mannix | |
| PRODUCT | SALESPERSON/OFFICE | |
| NRIA | Jean Ferrari/New York | |

| ORDERED | | | | | AIRED | | | | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|---|
| LINE | TIMES | LEN | DAYS | # | RATE ($) | DAY, DATE | TIME | RATE ($) | PRODUCT COPY | AMOUNT ($) |

Notarization Needed

Effective October 1, 2020, except where prohibited by law, we will impose a 1.5% administrative fee on all credit
card payments. We do not apply an administrative fee to cash payments, including Cash in Advance payments. In
addition, we do not apply an administrative fee to credit card payments processed prior to the advertising start date.

WESTWOODONE IS AN AFFIRMATIVE ACTION EMPLOYER. NONDISCRIMINATION POLICY: Westwood
One does not discriminate in advertising contracts on the basis of race or ethnicity, and will not accept any
advertising which is intended to discriminate on the basis of race or ethnicity. Advertiser represents and warrants that
Advertiser's purchase of advertising time from Westwood One is not intended to and will not discriminate on the
basis of race or ethnicity.

Notwithstanding any other agreement to the contrary, Advertiser will indemnify, defend and hold Westwood One, its
parent companies, subsidiaries, corporate affiliates and the directors, officers, employees, representatives, licensees
and agents of the foregoing entities, harmless from and against any and all losses, liabilities, claims, damages and
other expenses, including reasonable attorney's fees, arising out of third party claims relating to the commercials
provided to Westwood One by Advertiser.

| | Total | 12 | $0.00 | Total | 13 | $0.00 | | Total | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

| RECONCILE CALCULATIONS | ORDERED | $0.00 |
|---|---|---|
| | +/- RECONCILING | $0.00 |
| | = AIRED | $0.00 |

Less Agency Commission          $0.00

Printed   3/29/21   7:33:45PM

$0.00          **PAY THIS AMOUNT**

TORRES_MEDIAEFFECTIVE043836

MAKE PAYMENT TO

Westwood One, LLC
3544 Momentum Place
Chicago, IL 60689-5335
404-260-6628

| CONTRACT # | INVOICE DATE | INVOICE # | PAGE # |
|---|---|---|---|
| 193445 | 3/28/21 | 197970 | 1 |

## INVOICE and AFFIDAVIT

Hybrid Media Services
Attn: Accounts Payable
357 Main Street
2nd Floor
Armonk, NY 10504

| TERMS | BILLING CYCLE | BILLING METHOD |
|---|---|---|
| Cash in Advance | Standard | As Ordered |
| ADVERTISER | BUYER | |
| NRIA | Kevin Mannix | |
| PRODUCT | SALESPERSON/OFFICE | |
| NRIA | Jean Ferrari/New York | |

| | ORDERED | | | | AIRED | | | | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|---|
| LINE | TIMES | LEN | DAYS | # | RATE ($) | DAY, DATE | TIME | RATE ($) | PRODUCT COPY | AMOUNT ($) |
| 10 | 20-WW Fox Brian Kilmeade 9AM-12PM | 60 | Mo-Fr | 18 | 620.00 | Mo, 3/1/21 | 9:02AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | | Mo, 3/1/21 | 9:33AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | | Mo, 3/1/21 | 10AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | | Mo, 3/1/21 | 11:58AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | | Tu, 3/2/21 | 11:04AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | | Tu, 3/2/21 | 11:29AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | | Tu, 3/2/21 | 11:56AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | | We, 3/3/21 | 9:37AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | | We, 3/3/21 | 10:26AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | | We, 3/3/21 | 10:54AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | | We, 3/3/21 | 11:36AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | | Th, 3/4/21 | 9:13AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | | Th, 3/4/21 | 9:49AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | | Th, 3/4/21 | 10:18AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | | Th, 3/4/21 | 11:51AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | | Fr, 3/5/21 | 9AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | | Fr, 3/5/21 | 10:15AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | | Fr, 3/5/21 | 10:40AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | Mo-Fr | 18 | 620.00 | Mo, 3/8/21 | 9:13AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | | Mo, 3/8/21 | 9:44AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | | Mo, 3/8/21 | 11:18AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | | Tu, 3/9/21 | 9:27AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | | Tu, 3/9/21 | 10:21AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | | Tu, 3/9/21 | 10:48AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | | Tu, 3/9/21 | 11:15AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | | We, 3/10/21 | 10:32AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | | We, 3/10/21 | 11:03AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | | We, 3/10/21 | 11:40AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | | Th, 3/11/21 | 9:13AM | 620.00 | WW_NRIABK0301 P1 | |

TORRES_MEDIAEFFECTIVE043837



MAKE
PAYMENT
TO

Westwood One, LLC
3544 Momentum Place
Chicago, IL 60689-5335
404-260-6628



| CONTRACT # | INVOICE DATE | INVOICE # | PAGE # |
|---|---|---|---|
| 193445 | 3/28/21 | 197970 | 2 |

## INVOICE and AFFIDAVIT

Hybrid Media Services
Attn: Accounts Payable
357 Main Street
2nd Floor
Armonk, NY 10504

| TERMS | BILLING CYCLE | BILLING METHOD |
|---|---|---|
| Cash in Advance | Standard | As Ordered |
| ADVERTISER | BUYER | |
| NRIA | Kevin Mannix | |
| PRODUCT | SALESPERSON/OFFICE | |
| NRIA | Jean Ferrari/New York | |

| ORDERED | | | | | AIRED | | | | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|---|
| LINE | TIMES | LEN DAYS | # | RATE ($) | DAY, DATE | TIME | RATE ($) | PRODUCT COPY | AMOUNT ($) |
| | | | | | Th, 3/11/21 | 9:41AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | Th, 3/11/21 | 10:21AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | Fr, 3/12/21 | 9:08AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | Fr, 3/12/21 | 10:33AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | Fr, 3/12/21 | 10:59AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | Fr, 3/12/21 | 11:29AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | Fr, 3/12/21 | 11:54AM | 620.00 | WW_NRIABK0301 P1 | |
| | | Mo-Fr | 19 | 620.00 | Mo, 3/15/21 | 9AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | Mo, 3/15/21 | 9:45AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | Mo, 3/15/21 | 10:11AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | Mo, 3/15/21 | 10:48AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | Tu, 3/16/21 | 9:27AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | Tu, 3/16/21 | 10:44AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | Tu, 3/16/21 | 11:09AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | Tu, 3/16/21 | 11:34AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | Tu, 3/16/21 | 11:58AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | We, 3/17/21 | 9:01AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | We, 3/17/21 | 9:30AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | We, 3/17/21 | 9:55AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | Th, 3/18/21 | 9:21AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | Th, 3/18/21 | 10:07AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | Th, 3/18/21 | 11:30AM | 620.00 | WW_NRIABK0301 P1 | |
| | | | | | Th, 3/18/21 | 11:56AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | Fr, 3/19/21 | 10:15AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | Fr, 3/19/21 | 10:41AM | 620.00 | WW_NRIABK0301 P2 | |
| | | | | | Fr, 3/19/21 | 11:18AM | 620.00 | WW_NRIABK0301 P1 | |
| # | CLS Mark Levin 6AM-12M | 60 Mo-Fr | 12 | 2960.00 | Mo, 3/1/21 | 6:18:01PM | 2960.00 | WW_NRIABK0301 P1 | |
| | | | | | Mo, 3/1/21 | 7:18:01PM | 2960.00 | WW_NRIABK0301 P2 | |
| | | | | | Mo, 3/1/21 | 8:28PM | 2960.00 | WW_NRIABK0301 P1 | |

TORRES_MEDIAEFFECTIVE043838

MAKE PAYMENT TO

Westwood One, LLC
3544 Momentum Place
Chicago, IL 60689-5335
404-260-6628

| CONTRACT # | INVOICE DATE | INVOICE # | PAGE # |
|---|---|---|---|
| 193445 | 3/28/21 | 197970 | 3 |

## INVOICE and AFFIDAVIT

Hybrid Media Services
Attn: Accounts Payable
357 Main Street
2nd Floor
Armonk, NY 10504

| TERMS | BILLING CYCLE | BILLING METHOD |
|---|---|---|
| Cash in Advance | Standard | As Ordered |
| ADVERTISER | BUYER | |
| NRIA | Kevin Mannix | |
| PRODUCT | SALESPERSON/OFFICE | |
| NRIA | Jean Ferrari/New York | |

| ORDERED | | | | AIRED | | | | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| LINE | TIMES | LEN. DAYS | # | RATE ($) | DAY, DATE | TIME | RATE ($) PRODUCT COPY | AMOUNT ($) |
| | | | | | Tu, 3/2/21 | 6:28PM | 2960.00 WW_NRIABK0301 P2 | |
| | | | | | Tu, 3/2/21 | 7:28PM | 2960.00 WW_NRIABK0301 P1 | |
| | | | | | We, 3/3/21 | 6:47:01PM | 2960.00 WW_NRIABK0301 P2 | |
| | | | | | We, 3/3/21 | 7:47:01PM | 2960.00 WW_NRIABK0301 P1 | |
| | | | | | Th, 3/4/21 | 6:18:01PM | 2960.00 WW_NRIABK0301 P2 | |
| | | | | | Th, 3/4/21 | 8:18:01PM | 2960.00 WW_NRIABK0301 P1 | |
| | | | | | Fr, 3/5/21 | 6:14PM | 2960.00 WW_NRIABK0301 P2 | |
| | | | | | Fr, 3/5/21 | 7:28PM | 2960.00 WW_NRIABK0301 P1 | |
| | | | | | Fr, 3/5/21 | 8:28PM | 2960.00 WW_NRIABK0301 P2 | |
| | Mo-Fr | 12 | | 2960.00 | Mo, 3/8/21 | 6:18:01PM | 2960.00 WW_NRIABK0301 P1 | |
| | | | | | Mo, 3/8/21 | 8:47:01PM | 2960.00 WW_NRIABK0301 P2 | |
| | | | | | Tu, 3/9/21 | 7:18:01PM | 2960.00 WW_NRIABK0301 P1 | |
| | | | | | Tu, 3/9/21 | 8:18:01PM | 2960.00 WW_NRIABK0301 P2 | |
| | | | | | We, 3/10/21 | 6:28PM | 2960.00 WW_NRIABK0301 P1 | |
| | | | | | We, 3/10/21 | 7:47:01PM | 2960.00 WW_NRIABK0301 P2 | |
| | | | | | Th, 3/11/21 | 6:18:01PM | 2960.00 WW_NRIABK0301 P1 | |
| | | | | | Th, 3/11/21 | 7:28PM | 2960.00 WW_NRIABK0301 P2 | |
| | | | | | Th, 3/11/21 | 8:47:01PM | 2960.00 WW_NRIABK0301 P1 | |
| | | | | | Fr, 3/12/21 | 6:14PM | 2960.00 WW_NRIABK0301 P2 | |
| | | | | | Fr, 3/12/21 | 7:18:01PM | 2960.00 WW_NRIABK0301 P1 | |
| | | | | | Fr, 3/12/21 | 8:28PM | 2960.00 WW_NRIABK0301 P2 | |
| | Mo-Fr | 12 | | 2960.00 | Mo, 3/15/21 | 6:14PM | 2960.00 WW_NRIABK0301 P1 | |
| | | | | | Mo, 3/15/21 | 7:18:01PM | 2960.00 WW_NRIABK0301 P2 | |
| | | | | | Mo, 3/15/21 | 8:47:01PM | 2960.00 WW_NRIABK0301 P1 | |
| | | | | | Tu, 3/16/21 | 6:18:01PM | 2960.00 WW_NRIABK0301 P2 | |
| | | | | | Tu, 3/16/21 | 8:28PM | 2960.00 WW_NRIABK0301 P1 | |
| | | | | | We, 3/17/21 | 6:14PM | 2960.00 WW_NRIABK0301 P2 | |
| | | | | | We, 3/17/21 | 7:18:01PM | 2960.00 WW_NRIABK0301 P1 | |
| | | | | | We, 3/17/21 | 8:47:01PM | 2960.00 WW_NRIABK0301 P2 | |

TORRES_MEDIAEFFECTIVE043839

MAKE PAYMENT TO

Westwood One, LLC
3544 Momentum Place
Chicago, IL 60689-5335
404-260-6628

| CONTRACT # | INVOICE DATE | INVOICE # | PAGE # |
|---|---|---|---|
| 193445 | 3/28/21 | 197970 | 4 |

# INVOICE and AFFIDAVIT

Hybrid Media Services
Attn: Accounts Payable
357 Main Street
2nd Floor
Armonk, NY 10504

| TERMS | BILLING CYCLE | BILLING METHOD |
|---|---|---|
| Cash in Advance | Standard | As Ordered |
| ADVERTISER | BUYER | |
| NRIA | Kevin Mannix | |
| PRODUCT | SALESPERSON/OFFICE | |
| NRIA | Jean Ferrari/New York | |

| | ORDERED | | | | AIRED | | | | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|---|
| LINE | TIMES | LEN DAYS | # | RATE ($) | DAY, DATE | TIME | RATE ($) | PRODUCT COPY | AMOUNT ($) |
| | | | | | Th, 3/18/21 | 6:18:01PM | 2960.00 | WW_NRIABK0301 P1 | |
| | | | | | Th, 3/18/21 | 8:18:01PM | 2960.00 | WW_NRIABK0301 P2 | |
| | | | | | Fr, 3/19/21 | 7:18:01PM | 2960.00 | WW_NRIABK0301 P1 | |
| | | | | | Fr, 3/19/21 | 8:28PM | 2960.00 | WW_NRIABK0301 P2 | |
| 13 | Fox News - Brian Kilmeade 9AM-12PM | 60 Mo-Fr | 2 | .00 | Tu, 3/2/21 | 11:57:50AM | .00 | WW_NRIABK0301 P2 | |
| | | | | | Fr, 3/5/21 | 11:43AM | .00 | WW_NRIABK0301 P2 | |
| | | Mo-Fr | 2 | .00 | Tu, 3/9/21 | 11:57:50AM | .00 | WW_NRIABK0301 P2 | |
| | | | | | We, 3/10/21 | 11:14AM | .00 | WW_NRIABK0301 P2 | |
| | | Mo-Fr | 1 | .00 | Th, 3/18/21 | 11:43AM | .00 | WW_NRIABK0301 P2 | |
| 14 | The Ben Shapiro Show Live HR (grp) 12M-12M | 60 Mo-Fr | 5 | 2500.00 | Mo, 3/1/21 | 4:42PM | 2500.00 | WW_NRIA1BEN02 15 | |
| | | | | | Tu, 3/2/21 | 4:19PM | 2500.00 | WW_NRIA2BEN02 15 | |
| | | | | | We, 3/3/21 | 4:12PM | 2500.00 | WW_NRIA1BEN02 15 | |
| | | | | | Th, 3/4/21 | 4:19PM | 2500.00 | WW_NRIA2BEN02 15 | |
| | | | | | Fr, 3/5/21 | 4:42PM | 2500.00 | WW_NRIA1BEN02 15 | |
| | | Mo-Fr | 5 | 2500.00 | Mo, 3/8/21 | 4:12PM | 2500.00 | WW_NRIA1BEN02 15 | |
| | | | | | Mo, 3/8/21 | 4:49PM | 2500.00 | WW_NRIA2BEN02 15 | |
| | | | | | Th, 3/11/21 | 4:19PM | 2500.00 | WW_NRIA1BEN02 15 | |
| | | | | | Th, 3/11/21 | 4:49PM | 2500.00 | WW_NRIA2BEN02 15 | |
| | | | | | Fr, 3/12/21 | 4:19PM | 2500.00 | WW_NRIA1BEN02 15 | |
| | | Mo-Fr | 5 | 2500.00 | Mo, 3/15/21 | 4:42PM | 2500.00 | WW_NRIA1BEN02 15 | |
| | | | | | Tu, 3/16/21 | 4:12PM | 2500.00 | WW_NRIA2BEN02 15 | |
| | | | | | We, 3/17/21 | 4:12PM | 2500.00 | WW_NRIA1BEN02 15 | |
| | | | | | Th, 3/18/21 | 4:42PM | 2500.00 | WW_NRIA2BEN02 15 | |
| | | | | | Fr, 3/19/21 | 4:19PM | 2500.00 | WW_NRIA1BEN02 15 | |
| 1 | The Ben Shapiro Show Pod HR (grp) 12M-12M | 60 Mo-Su | 3 | 2500.00 | We, 3/3/21 | 3:19PM | 2500.00 | WW_NRIA2BEN02 15 | |
| | | | | | Fr, 3/5/21 | 3:12PM | 2500.00 | WW_NRIA1BEN02 15 | |
| | | | | | Fr, 3/5/21 | 3:42PM | 2500.00 | WW_NRIA2BEN02 15 | |
| | | Mo-Su | 4 | 2500.00 | Mo, 3/8/21 | 3:12PM | 2500.00 | WW_NRIA2BEN02 15 | |
| | | | | | Mo, 3/8/21 | 3:49PM | 2500.00 | WW_NRIA1BEN02 15 | |

| | | MAKE PAYMENT TO | Westwood One, LLC 3544 Momentum Place Chicago, IL 60689-5335 404-260-6628 |

| CONTRACT # | INVOICE DATE | INVOICE # | PAGE # |
|---|---|---|---|
| 193445 | 3/28/21 | 197970 | 5 |

# INVOICE and AFFIDAVIT

Hybrid Media Services
Attn: Accounts Payable
357 Main Street
2nd Floor
Armonk, NY 10504

| TERMS | BILLING CYCLE | BILLING METHOD |
|---|---|---|
| Cash in Advance | Standard | As Ordered |
| ADVERTISER | BUYER | |
| NRIA | Kevin Mannix | |
| PRODUCT | SALESPERSON/OFFICE | |
| NRIA | Jean Ferrari/New York | |

| | ORDERED | | | | AIRED | | | | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|---|
| LINE | TIMES | LEN | DAYS | # | RATE ($) | DAY, DATE | TIME | RATE ($) | PRODUCT COPY | AMOUNT ($) |
| | | | | | | Tu, 3/9/21 | 3:12PM | 2500.00 | WW_NRIA2BEN02 15 | |
| | | | | | | Th, 3/11/21 | 3:12PM | 2500.00 | WW_NRIA1BEN02 15 | |
| | | | Mo-Su | 3 | 2500.00 | Mo, 3/15/21 | 3:19PM | 2500.00 | WW_NRIA2BEN02 15 | |
| | | | | | | We, 3/17/21 | 3:19PM | 2500.00 | WW_NRIA1BEN02 15 | |
| | | | | | | Fr, 3/19/21 | 3:49PM | 2500.00 | WW_NRIA2BEN02 15 | |
| 9 | WW The Chris Plante Show 9AM-12PM | 60 | Mo-Fr | 9 | 500.00 | Mo, 3/1/21 | 10:20AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | Tu, 3/2/21 | 9:50AM | 500.00 | WW_NRIACP0301 P2 | |
| | | | | | | Tu, 3/2/21 | 10:50AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | We, 3/3/21 | 9:20AM | 500.00 | WW_NRIACP0301 P2 | |
| | | | | | | We, 3/3/21 | 11:20AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | Th, 3/4/21 | 9:20AM | 500.00 | WW_NRIACP0301 P2 | |
| | | | | | | Th, 3/4/21 | 11:20AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | Fr, 3/5/21 | 10:50AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | Fr, 3/5/21 | 11:20AM | 500.00 | WW_NRIACP0301 P2 | |
| | | | Mo-Fr | 14 | 500.00 | Mo, 3/8/21 | 9:20AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | Mo, 3/8/21 | 10:20AM | 500.00 | WW_NRIACP0301 P2 | |
| | | | | | | Tu, 3/9/21 | 9:50AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | Tu, 3/9/21 | 10:20AM | 500.00 | WW_NRIACP0301 P2 | |
| | | | | | | Tu, 3/9/21 | 11:20AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | We, 3/10/21 | 9:50AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | We, 3/10/21 | 10:50AM | 500.00 | WW_NRIACP0301 P2 | |
| | | | | | | We, 3/10/21 | 11:50AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | Th, 3/11/21 | 9:20AM | 500.00 | WW_NRIACP0301 P2 | |
| | | | | | | Th, 3/11/21 | 9:50AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | Th, 3/11/21 | 10:20AM | 500.00 | WW_NRIACP0301 P2 | |
| | | | | | | Fr, 3/12/21 | 10:20AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | Fr, 3/12/21 | 11:20AM | 500.00 | WW_NRIACP0301 P2 | |
| | | | | | | Fr, 3/12/21 | 11:50AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | Mo-Fr | 12 | 500.00 | Mo, 3/15/21 | 9:20AM | 500.00 | WW_NRIACP0301 P1 | |

MAKE PAYMENT TO

Westwood One, LLC
3544 Momentum Place
Chicago, IL 60689-5335
404-260-6628

| CONTRACT # | INVOICE DATE | INVOICE # | PAGE # |
|---|---|---|---|
| 193445 | 3/28/21 | 197970 | 6 |

# INVOICE and AFFIDAVIT

Hybrid Media Services
Attn: Accounts Payable
357 Main Street
2nd Floor
Armonk, NY 10504

| TERMS | BILLING CYCLE | BILLING METHOD |
|---|---|---|
| Cash in Advance | Standard | As Ordered |
| ADVERTISER | BUYER | |
| NRIA | Kevin Mannix | |
| PRODUCT | SALESPERSON/OFFICE | |
| NRIA | Jean Ferrari/New York | |

| | ORDERED | | | | AIRED | | | | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|---|
| LINE | TIMES | LEN | DAYS | # | RATE ($) | DAY DATE | TIME | RATE ($) | PRODUCT COPY | AMOUNT ($) |
| | | | | | | Mo, 3/15/21 | 10:20AM | 500.00 | WW_NRIACP0301 P2 | |
| | | | | | | Mo, 3/15/21 | 11:50AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | Tu, 3/16/21 | 10:20AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | We, 3/17/21 | 9:20AM | 500.00 | WW_NRIACP0301 P2 | |
| | | | | | | We, 3/17/21 | 10:20AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | We, 3/17/21 | 11:20AM | 500.00 | WW_NRIACP0301 P2 | |
| | | | | | | Th, 3/18/21 | 9:20AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | Th, 3/18/21 | 11:20AM | 500.00 | WW_NRIACP0301 P2 | |
| | | | | | | Th, 3/18/21 | 11:50AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | Fr, 3/19/21 | 11:20AM | 500.00 | WW_NRIACP0301 P1 | |
| | | | | | | Fr, 3/19/21 | 11:50AM | 500.00 | WW_NRIACP0301 P2 | |
| 12 | WW The Chris Plante Show 9AM-12PM | 60 | Mo-Fr | 3 | .00 | We, 3/3/21 | 9:50AM | .00 | WW_NRIACP0301 P1 | |
| | | | | | | We, 3/3/21 | 10:20AM | .00 | WW_NRIACP0301 P2 | |
| | | | | | | Th, 3/4/21 | 11:50AM | .00 | WW_NRIACP0301 P2 | |
| | | | Mo-Fr | 3 | .00 | We, 3/10/21 | 9:20AM | .00 | WW_NRIACP0301 P2 | |
| | | | | | | Th, 3/11/21 | 11:20AM | .00 | WW_NRIACP0301 P1 | |
| | | | | | | Th, 3/11/21 | 11:50AM | .00 | WW_NRIACP0301 P2 | |
| | | | Mo-Fr | 4 | .00 | Tu, 3/16/21 | 9:20AM | .00 | WW_NRIACP0301 P2 | |
| | | | | | | Fr, 3/19/21 | 9:20AM | .00 | WW_NRIACP0301 P2 | |
| | | | | | | Fr, 3/19/21 | 10:20AM | .00 | WW_NRIACP0301 P1 | |
| | | | | | | Fr, 3/19/21 | 10:50AM | .00 | WW_NRIACP0301 P2 | |
| | | 60 | The Ben Shapiro Show Pod HR (grp) | | | Fr, 3/12/21 | 3:49PM | Bonus | WW_NRIA2BEN02 15 | |
| | 20-WW Fox Brian Kilmeade | | | | | Subtotal | | $34100.00 | | |
| | CLS Mark Levin | | | | | Subtotal | | $105660.00 | | |
| | Fox News - Brian Kilmeade | | | | | Subtotal | | $0.00 | | |
| | The Ben Shapiro Show Live HR (grp) | | | | | Subtotal | | $37500.00 | | |
| | The Ben Shapiro Show Pod HR (grp) | | | | | Subtotal | | $25000.00 | | |
| | WW The Chris Plante Show | | | | | Subtotal | | $17500.00 | | |



MAKE
PAYMENT
TO

Westwood One, LLC
3544 Momentum Place
Chicago, IL 60689-5335
404-260-6628

| CONTRACT # | INVOICE DATE | INVOICE # | PAGE # |
|---|---|---|---|
| 193445 | 3/26/21 | 197970 | 7 |

# INVOICE and AFFIDAVIT

Hybrid Media Services
Attn: Accounts Payable
357 Main Street
2nd Floor
Armonk, NY 10504

| TERMS | BILLING CYCLE | BILLING METHOD |
|---|---|---|
| Cash in Advance | Standard | As Ordered |
| ADVERTISER | BUYER | |
| NRIA | Kevin Mannix | |
| PRODUCT | SALESPERSON/OFFICE | |
| NRIA | Jean Ferrari/New York | |

| ORDERED | | | | | AIRED | | | | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|---|
| LINE | TIMES | LEN | DAYS | # | RATE ($) | DAY, DATE | TIME | RATE ($) | PRODUCT COPY | AMOUNT ($) |

Notarization Needed

Effective October 1, 2020, except where prohibited by law, we will impose a 1.5% administrative fee on all credit card payments. We do not apply an administrative fee to cash payments, including Cash in Advance payments. In addition, we do not apply an administrative fee to credit card payments processed prior to the advertising start date.

WESTWOODONE IS AN AFFIRMATIVE ACTION EMPLOYER. NONDISCRIMINATION POLICY: Westwood One does not discriminate in advertising contracts on the basis of race or ethnicity, and will not accept any advertising which is intended to discriminate on the basis of race or ethnicity. Advertiser represents and warrants that Advertiser's purchase of advertising time from Westwood One is not intended to and will not discriminate on the basis of race or ethnicity.

Notwithstanding any other agreement to the contrary, Advertiser will indemnify, defend and hold Westwood One, its parent companies, subsidiaries, corporate affiliates and the directors, officers, employees, representatives, licensees and agents of the foregoing entities, harmless from and against any and all losses, liabilities, claims, damages and other expenses, including reasonable attorney's fees, arising out of third party claims relating to the commercials provided to Westwood One by Advertiser.

| | Total | 166 | $220,660.00 | Total | 167 | $220,660.00 | | Total | $0.00 |
|---|---|---|---|---|---|---|---|---|---|

| RECONCILE CALCULATIONS | ORDERED | $220,660.00 |
|---|---|---|
| | +/- RECONCILING | $0.00 |
| | = AIRED | $220,660.00 |

Less Agency Commission    $33,099.00

Printed  3/29/21    7:33:45PM

| $187,561.00 | PAY THIS AMOUNT |
|---|---|

TORRES_MEDIAEFFECTIVE043843

# WABC-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street
2nd Floor
Armonk, NY 10504

**Please Remit To:**
WABC-AM
800 Third Avenue
2nd Floor
Attn: Accounts Receivables
New York, NY 10022

**Due Date:** 04/27/21

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 2173-2 | 202103 | 03/28/21 | 03/01/21 03/28/21 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| Lewis, Amy | Media Effective | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |

| | |
|---|---|
| Total Spots: | 222 |
| Actual Gross Billing: | $17,840.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $2,676.00 |
| **Net Due:** | **$15,164.00** |

Client Code:
Product Code:
Estimate Code: 6238

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log.

**Billing Instructions:**

| | Line 1 | Start | End | Days MTWTF | Spots/Week 36 | Rate $80.00 | |
|---|---|---|---|---|---|---|---|

Description: M-F Prime, 6a-7p

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/01/21 | 06:07 A | 60 | $80.00 | 800-1414_021921_Take2 | | NM | |
| 1 | M | 03/01/21 | 09:52 A | 60 | $80.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | M | 03/01/21 | 10:52 A | 60 | $80.00 | NRIA_800 1414_133_02192 | | NM | |
| 1 | M | 03/01/21 | 11:30 A | 60 | $80.00 | 800-1414-_021921_Take2 | | NM | |
| 1 | M | 03/01/21 | 01:33 P | 60 | $80.00 | NRIA_800-1414_133_02192 | | NM | |
| 1 | M | 03/01/21 | 06:31 P | 60 | $80.00 | 800-1414-_021921_Take2 | | NM | |
| 1 | Tu | 03/02/21 | 10:33 A | 60 | $80.00 | 800-1414-_021921_Take2 | | NM | |
| 1 | Tu | 03/02/21 | 11:25 A | 60 | $80.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Tu | 03/02/21 | 01:31 P | 60 | $80.00 | NRIA_800-1414-_133_02192 | | NM | |
| 1 | Tu | 03/02/21 | 02:31 P | 60 | $80.00 | 800-1414-_021921_Take2 | | NM | |
| 1 | Tu | 03/02/21 | 03:32 P | 60 | $80.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Tu | 03/02/21 | 04:35 P | 60 | $80.00 | NRIA_800-1414-_133_02192 | | NM | |
| 1 | Tu | 03/02/21 | 05:18 P | 60 | $80.00 | 800-1414-_021921_Take2 | | NM | |
| 1 | W | 03/03/21 | 10:33 A | 60 | $80.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | W | 03/03/21 | 12:33 P | 60 | $80.00 | 800-1414-_021921_Take2 | | NM | |
| 1 | W | 03/03/21 | 01:53 P | 60 | $80.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | W | 03/03/21 | 02:49 P | 60 | $80.00 | NRIA_800-1414-_133_02192 | | NM | |
| 1 | W | 03/03/21 | 03:33 P | 60 | $80.00 | 800-1414-_021921_Take2 | | NM | |
| 1 | W | 03/03/21 | 05:50 P | 60 | $80.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | W | 03/03/21 | 06:58 P | 60 | $80.00 | NRIA_800-1414-_133_02192 | | NM | |
| 1 | Th | 03/04/21 | 06:38 A | 60 | $80.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Th | 03/04/21 | 10:24 A | 60 | $80.00 | NRIA_800-1414-_133_02192 | | NM | |
| 1 | Th | 03/04/21 | 11:25 A | 60 | $80.00 | 800-1414-_021921_Take2 | | NM | |
| 1 | Th | 03/04/21 | 12:36 P | 60 | $80.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Th | 03/04/21 | 01:33 P | 60 | $80.00 | NRIA_800-1414-_133_02102 | | NM | |
| 1 | Th | 03/04/21 | 02:32 P | 60 | $80.00 | 800-1414-_021921_Take2 | | NM | |
| 1 | Th | 03/04/21 | 03:53 P | 60 | $80.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Th | 03/04/21 | 05:06 P | 60 | $80.00 | NRIA_800-1414-_133_02192 | | NM | |
| 1 | F | 03/05/21 | 06:38 A | 60 | $80.00 | 800-1414-_021921_Take2 | | NM | |
| 1 | F | 03/05/21 | 10:24 A | 60 | $80.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | F | 03/05/21 | 11:33 A | 60 | $80.00 | NRIA_800-1414-_133_02192 | | NM | |
| 1 | F | 03/05/21 | 12:21 P | 60 | $80.00 | 800-1414-_021921_Take2 | | NM | |
| 1 | F | 03/05/21 | 01:06 P | 60 | $80.00 | NRIA_900-1414-_134_021921 | | NM | |
| 1 | F | 03/05/21 | 02:06 P | 60 | $80.00 | NRIA_800-1414-_133_02192 | | NM | |
| 1 | F | 03/05/21 | 04:36 P | 60 | $80.00 | 800-1414-_021921_Take2 | | NM | |
| 1 | F | 03/05/21 | 06:42 P | 60 | $80.00 | NRIA_800-1414-_134_021921 | | NM | |

| | Line 2 | Start | End | Days MTWTF | Spots/Week 36 | Rate $80.00 | |
|---|---|---|---|---|---|---|---|

Description: M-F Prime, 6a-7p

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 03/08/21 | 09:48 A | 60 | $80.00 | 800-1414-_021921_Take2 | | NM | |
| 2 | M | 03/08/21 | 10:54 A | 60 | $80.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | M | 03/08/21 | 11:24 A | 60 | $80.00 | NRIA_800-1414-_133_02192 | | NM | |

| 2 | M | 03/08/21 | 11:50 A | 60 | $80.00 | 800-1414- 021921 Take2 | NM |
| 2 | M | 03/08/21 | 12:33 P | 60 | $80.00 | NRIA 800-1414- 134 021921 | NM |
| 2 | M | 03/08/21 | 01:06 P | 60 | $80.00 | NRIA 800-1414- 133 02192 | NM |
| 2 | M | 03/08/21 | 02:33 P | 60 | $80.00 | 800-1414- 021921 Take2 | NM |
| 2 | Tu | 03/09/21 | 10:33 A | 60 | $80.00 | 800-1414- 021921 Take2 | NM |
| 2 | Tu | 03/09/21 | 11:33 A | 60 | $80.00 | NRIA 800-1414- 134 021921 | NM |
| 2 | Tu | 03/09/21 | 12:12 P | 60 | $80.00 | NRIA 800-1414- 133 02192 | NM |
| 2 | Tu | 03/09/21 | 01:48 P | 60 | $80.00 | 800-1414- 021921 Take2 | NM |
| 2 | Tu | 03/09/21 | 02:30 P | 60 | $80.00 | NRIA 800-1414- 134 021921 | NM |
| 2 | Tu | 03/09/21 | 03:53 P | 60 | $80.00 | NRIA 800-1414- 133 02192 | NM |
| 2 | Tu | 03/09/21 | 04:52 P | 60 | $80.00 | 800-1414- 021921 Take2 | NM |
| 2 | Tu | 03/09/21 | 05:37 P | 60 | $80.00 | NRIA 800-1414- 134 021921 | NM |
| 2 | W | 03/10/21 | 10:23 A | 60 | $80.00 | NRIA 800-1414- 133 02192 | NM |
| 2 | W | 03/10/21 | 11:25 A | 60 | $80.00 | 800-1414- 021921 Take2 | NM |
| 2 | W | 03/10/21 | 12:38 P | 60 | $80.00 | NRIA 800-1414- 134 021921 | NM |
| 2 | W | 03/10/21 | 02:06 P | 60 | $80.00 | NRIA 800-1414- 133 02192 | NM |
| 2 | W | 03/10/21 | 03:06 P | 60 | $80.00 | 800-1414- 021921 Take2 | NM |
| 2 | W | 03/10/21 | 04:06 P | 60 | $80.00 | NRIA 800-1414- 134 021921 | NM |
| 2 | W | 03/10/21 | 06:50 P | 60 | $80.00 | NRIA 800-1414- 133 02192 | NM |
| 2 | Th | 03/11/21 | 10:27 A | 60 | $80.00 | NRIA 800-1414- 134 021921 | NM |
| 2 | Th | 03/11/21 | 11:23 A | 60 | $80.00 | NRIA 800-1414- 133 02192 | NM |
| 2 | Th | 03/11/21 | 12:33 P | 60 | $80.00 | 800-1414- 021921 Take2 | NM |
| 2 | Th | 03/11/21 | 02:06 P | 60 | $80.00 | NRIA 800-1414- 134 021921 | NM |
| 2 | Th | 03/11/21 | 02:53 P | 60 | $80.00 | NRIA 800-1414- 133 02192 | NM |
| 2 | Th | 03/11/21 | 04:06 P | 60 | $80.00 | 800-1414- 021921 Take2 | NM |
| 2 | Th | 03/11/21 | 05:26 P | 60 | $80.00 | NRIA 800-1414- 134 021921 | NM |
| 2 | F | 03/12/21 | 10:26 A | 60 | $80.00 | 800-1414- 021921 Take2 | NM |
| 2 | F | 03/12/21 | 11:25 A | 60 | $80.00 | NRIA 800-1414- 134 021921 | NM |
| 2 | F | 03/12/21 | 12:13 P | 60 | $80.00 | NRIA 800-1414- 133 02192 | NM |
| 2 | F | 03/12/21 | 01:50 P | 60 | $80.00 | 800-1414- 021921 Take2 | NM |
| 2 | F | 03/12/21 | 02:49 P | 60 | $80.00 | NRIA 800-1414- 134 021921 | NM |
| 2 | F | 03/12/21 | 03:52 P | 60 | $80.00 | NRIA 800-1414- 133 02192 | NM |
| 2 | F | 03/12/21 | 04:36 P | 60 | $80.00 | 800-1414- 021921 Take2 | NM |

| | | | | Line 3 | Start | End | Days MTWTFSS | Spots/Week 20 | Rate $20.00 | | |

Description: 6:00 AM-12:00 XM, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | M | 03/01/21 | 07:33 P | 60 | $20.00 | NRIA 800-1414- 134 021921 | | NM | |
| 3 | M | 03/01/21 | 08:32 P | 60 | $20.00 | NRIA 800-1414- 133 02192 | | NM | |
| 3 | M | 03/01/21 | 10:17 P | 60 | $20.00 | 800-1414- 021921 Take2 | | NM | |
| 3 | M | 03/01/21 | 10:59 P | 60 | $20.00 | NRIA 800-1414- 134 021921 | | NM | |
| 3 | Tu | 03/02/21 | 10:21 P | 60 | $20.00 | NRIA 800-1414- 134 021921 | | NM | |
| 3 | Tu | 03/02/21 | 11:59 P | 60 | $20.00 | NRIA 800-1414- 133 02192 | | NM | |
| 3 | W | 03/03/21 | 08:31 P | 60 | $20.00 | 800-1414- 021921 Take2 | | NM | |
| 3 | W | 03/03/21 | 10:18 P | 60 | $20.00 | NRIA 800-1414- 134 021921 | | NM | |
| 3 | W | 03/03/21 | 11:47 P | 60 | $20.00 | 800-1414- 021921 Take2 | | NM | |
| 3 | Th | 03/04/21 | 08:59 P | 60 | $20.00 | 800-1414- 021921 Take2 | | NM | |
| 3 | Th | 03/04/21 | 11:58 P | 60 | $20.00 | NRIA 800-1414- 133 02192 | | NM | |
| 3 | F | 03/05/21 | 08:05 P | 60 | $20.00 | NRIA 800-1414- 133 02192 | | NM | |
| 3 | F | 03/05/21 | 10:33 P | 60 | $20.00 | 800-1414- 021921 Take2 | | NM | |
| 3 | F | 03/05/21 | 11:32 P | 60 | $20.00 | NRIA 800-1414- 133 02192 | | NM | |
| 3 | Sa | 03/06/21 | 06:59 A | 60 | $20.00 | 800-1414- 021921 Take2 | | NM | |
| 3 | Sa | 03/06/21 | 07:57 P | 60 | $20.00 | 800-1414- 021921 Take2 | | NM | |
| 3 | Sa | 03/06/21 | 09:26 P | 60 | $20.00 | NRIA 800-1414- 134 021921 | | NM | |
| 3 | Su | 03/07/21 | 08:15 A | 60 | $20.00 | NRIA 800-1414- 133 02192 | | NM | |
| 3 | Su | 03/07/21 | 07:26 P | 60 | $20.00 | 800-1414- 021921 Take2 | | NM | |
| 3 | Su | 03/07/21 | 08:25 P | 60 | $20.00 | NRIA 800-1414- 134 021921 | | NM | |

| | | | | Line 4 | Start | End | Days MTWTFSS | Spots/Week 20 | Rate $20.00 | | |

Description: 6:00 AM-12:00 XM, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 4 | M | 03/08/21 | 10:49 P | 60 | $20.00 | NRIA 800-1414- 134 021921 | | NM | |
| 4 | M | 03/08/21 | 11:55 P | 60 | $20.00 | NRIA 800-1414- 133 02192 | | NM | |
| 4 | Tu | 03/09/21 | 10:18 P | 60 | $20.00 | NRIA 800-1414- 133 02192 | | NM | |
| 4 | Tu | 03/09/21 | 10:45 P | 60 | $20.00 | 800-1414- 021921 Take2 | | NM | |
| 4 | Tu | 03/09/21 | 11:32 P | 60 | $20.00 | NRIA 800-1414- 134 021921 | | NM | |
| 4 | W | 03/10/21 | 10:21 P | 60 | $20.00 | 800-1414- 021921 Take2 | | NM | |
| 4 | W | 03/10/21 | 10:48 P | 60 | $20.00 | NRIA 800-1414- 134 021921 | | NM | |
| 4 | W | 03/10/21 | 11:51 P | 60 | $20.00 | 800-1414- 021921 Take2 | | NM | |
| 4 | Th | 03/11/21 | 10:18 P | 60 | $20.00 | NRIA 800-1414- 133 02192 | | NM | |

| 4 | Th | 03/11/21 | 10:53 P | 60 | $20.00 | 800-1414-_021921_Take2 | | NM |
| 4 | Th | 03/11/21 | 11:21 P | 60 | $20.00 | NRIA_800-1414-_134_021921 | | NM |
| 4 | F | 03/12/21 | 10:04 P | 60 | $20.00 | NRIA_800_1414_134_021921 | | NM |
| 4 | F | 03/12/21 | 11:18 P | 60 | $20.00 | NIRA_800-2414-_133_02192 | | NM |
| 4 | Sa | 03/13/21 | 07:04 A | 60 | $20.00 | 800_1414_021921_Take2 | | NM |
| 4 | Sa | 03/13/21 | 07:55 P | 60 | $20.00 | NRIA_800-1416-_134_021921 | | NM |
| 4 | Sa | 03/13/21 | 10:39 P | 60 | $20.00 | NRIA_800-1416-_133_02192 | | NM |
| 4 | Su | 03/14/21 | 11:05 A | 60 | $20.00 | NRIA_800-1414-_134_021921 | | NM |
| 4 | Su | 03/14/21 | 05:46 P | 60 | $20.03 | NRIA_800-1414-_133_02192 | | NM |
| 4 | Su | 03/14/21 | 07:22 P | 60 | $20.03 | 800_1414_021921_Take2 | | NM |
| 4 | Su | 03/14/21 | 09:22 P | 60 | $20.03 | NRIA_800-1414-_134_021921 | | NM |

| | | | Line | Start | End | Days | Spots/Week | Rate | |
| | | | 5 | | | MTWTFSS | 5 | $0.00 | |

Description: 6:00 AM-12:00 XM, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 5 | M | 03/01/21 | 11:59 P | 60 | $0.00 | NRIA_800-1414-_133_02192 | | NM | |
| 5 | W | 03/03/21 | 10:59 P | 60 | $0.00 | NRIA_800-1414-_133_02192 | | NM | |
| 5 | Th | 03/04/21 | 10:21 P | 60 | $0.00 | NRIA_800-1414-_134_021921 | | NM | |
| 5 | F | 03/05/21 | 11:05 P | 60 | $0.00 | NRIA_800-1414-_021901 | | NM | |
| 5 | Su | 03/07/21 | 11:59 A | 60 | $0.00 | NRIA_800-1414-_133_02192 | | NM | |

| | | | Line | Start | End | Days | Spots/Week | Rate | |
| | | | 6 | | | MTWTFSS | 5 | $0.00 | |

Description: 6:00 AM-12:00 XM, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 6 | W | 03/10/21 | 11:20 P | 60 | $0.00 | NRIA_800-1414-_133_02192 | | NM | |
| 6 | Th | 03/11/21 | 11:47 P | 60 | $0.00 | NRIA_800-1414-_133_02192 | | NM | |
| 6 | Sa | 03/13/21 | 11:21 P | 60 | $0.00 | 800_1414-_021921_Take2 | | NM | |
| 6 | Su | 03/14/21 | 09:53 P | 60 | $0.00 | NRIA_800-1414-_133_02192 | | NM | |
| 6 | Su | 03/14/21 | 11:20 P | 60 | $0.00 | 800-1414-_021921_Take2 | | NM | |

| | | | Line | Start | End | Days | Spots/Week | Rate | |
| | | | 7 | | | MTWTFSS | 5 | $0.00 | |

Description: 6:00 AM-12:00 XM, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 7 | M | 03/15/21 | 11:32 P | 60 | $0.00 | 800_1414_021921_Take2 | | NM | |
| 7 | Tu | 03/16/21 | 11:20 P | 60 | $0.00 | NRIA_800-1414-_134_021921 | | NM | |
| 7 | F | 03/19/21 | 11:37 P | 60 | $0.00 | NRIA_V1 | | NM | |
| 7 | Sa | 03/20/21 | 07:38 P | 60 | $0.00 | NRIA_V2 | | NM | |
| 7 | Su | 03/21/21 | 10:51 A | 60 | $0.00 | NRIA_V1 | | NM | |

| | | | Line | Start | End | Days | Spots/Week | Rate | |
| | | | 8 | | | MTWTFSS | 5 | $0.00 | |

Description: 6:00 AM-12:00 XM, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 8 | M | 03/22/21 | 11:05 P | 60 | $0.00 | NRIA_V2 | | NM | |
| 8 | Tu | 03/23/21 | 11:05 P | 60 | $0.00 | NRIA_V2 | | NM | |
| 8 | Th | 03/25/21 | 11:52 P | 60 | $0.00 | NRIA_V1 | | NM | |
| 8 | Sa | 03/27/21 | 11:18 P | 60 | $0.00 | NRIA_V1 | | NM | |
| 8 | Su | 03/28/21 | 09:36 P | 60 | $0.00 | NRIA_V2 | | NM | |

| | | | Line | Start | End | Days | Spots/Week | Rate | |
| | | | 9 | | | MTWTF | 10 | $250.00 | |

Description: 9:00 PM-10:00 PM, 9:00 PM-10:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 9 | M | 03/01/21 | 09:11 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |
| 9 | M | 03/01/21 | 09:53 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |
| 9 | Tu | 03/02/21 | 09:04 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |
| 9 | Tu | 03/02/21 | 09:50 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |
| 9 | W | 03/03/21 | 09:11 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |
| 9 | W | 03/03/21 | 09:56 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |
| 9 | Th | 03/04/21 | 09:10 P | 60 | $350.00 | 100720_NRIA_O'REILLY | | NM | |
| 9 | Th | 03/04/21 | 09:55 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |
| 9 | F | 03/05/21 | 09:22 P | 60 | $250.00 | 100730_NRIA_O'REILLY | | NM | |
| 9 | F | 03/05/21 | 09:56 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |

|  |  |  | Line | Start | End | Days | Spots/Week | Rate |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  | 1C |  |  | MTWTF | 10 | $250.00 |  |  |

Description: 9:00 PM-10:00 PM, 9:00 PM-10:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10 | M | 03/08/21 | 09:12 P | 60 | $250.00 | 100720_NRIA_O'REILLY |  | NM |  |
| 10 | M | 03/08/21 | 09:54 P | 60 | $250.00 | 100720_NRIA_O'REILLY |  | NM |  |
| 10 | Tu | 03/09/21 | 09:11 P | 60 | $250.00 | 100720_NRIA_O'REILLY |  | NM |  |
| 10 | Tu | 03/09/21 | 09:55 P | 60 | $250.00 | 100720_NRIA_O'REILLY |  | NM |  |
| 10 | W | 03/10/21 | 09:11 P | 60 | $250.00 | 100720_NRIA_O'REILLY |  | NM |  |
| 10 | W | 03/10/21 | 09:56 P | 60 | $250.00 | 100720_NRIA_O'REILLY |  | NM |  |
| 10 | Th | 03/11/21 | 09:11 P | 60 | $250.00 | 100720_NRIA_O'REILLY |  | NM |  |
| 10 | Th | 03/11/21 | 09:49 P | 60 | $250.00 | 100720_NRIA_O'REILLY |  | NM |  |
| 10 | F | 03/12/21 | 09:18 P | 60 | $250.00 | 100720_NRIA_O'REILLY |  | NM |  |
| 10 | F | 03/12/21 | 09:41 P | 60 | $250.00 | 100720_NRIA_O'REILLY |  | NM |  |

|  |  |  | Line | Start | End | Days | Spots/Week | Rate |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  | 11 |  |  | MTWTFSS | 1 | $125.00 |  |  |

Description: Talent Fee, Talent Fee

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11 | M | 03/01/21 | 12:00 A | 1 | $125.00 |  |  | NS |  |

|  |  |  | Line | Start | End | Days | Spots/Week | Rate |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  | 12 |  |  | MTWTFSS | 1 | $125.00 |  |  |

Description: Talent Fee, Talent Fee

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12 | M | 03/08/21 | 12:00 A | 1 | $125.00 |  |  | NS |  |

|  |  |  | Line | Start | End | Days | Spots/Week | Rate |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  | 13 |  |  | MTWTFSS | 1 | $125.00 |  |  |

Description: Talent Fee, Talent Fee

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 13 | F | 03/19/21 | 12:00 A | 1 | $125.00 |  |  | NS |  |

|  |  |  | Line | Start | End | Days | Spots/Week | Rate |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  | 14 |  |  | MTWTFSS | 1 | $125.00 |  |  |

Description: Talent Fee, Talent Fee

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 14 | W | 03/24/21 | 12:00 A | 1 | $125.00 |  |  | NS |  |

|  |  |  | Line | Start | End | Days | Spots/Week | Rate |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  | 15 |  |  | MTWTF | 18 | $80.00 |  |  |

Description: M-F Prime, 6a-7p

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 15 | M | 03/15/21 | 10:34 A | 60 | $80.00 | 800-1414- 021921_Take2 |  | NM |  |
| 15 | M | 03/15/21 | 11:15 A | 60 | $80.00 | NRIA_800-1414-_134_021021 |  | NM |  |
| 15 | M | 03/15/21 | 11:49 A | 60 | $80.00 | NRIA_800-1414-_133_02192 |  | NM |  |
| 15 | M | 03/15/21 | 12:52 P | 60 | $80.00 | 800-1414-_021921_Take2 |  | NM |  |
| 15 | Tu | 03/16/21 | 10:31 A | 60 | $80.00 | 800-1414- 021921_Take2 |  | NM |  |
| 15 | Tu | 03/16/21 | 11:25 A | 60 | $80.00 | NRIA_800-1414-_134_021921 |  | NM |  |
| 15 | Tu | 03/16/21 | 05:06 P | 60 | $80.00 | NRIA_800-1414- 133_0219Z |  | NM |  |
| 15 | Tu | 03/16/21 | 06:46 P | 60 | $80.00 | 800-1414- 021921_Take2 |  | NM |  |
| 15 | W | 03/17/21 | 10:52 A | 60 | $80.00 | 800-1414-_021921_Take3 |  | NM |  |
| 15 | W | 03/17/21 | 11:34 A | 60 | $80.00 | NRIA_800-1414- 134_021921 |  | NM |  |
| 15 | W | 03/17/21 | 06:38 P | 60 | $80.00 | NRIA_800-1414-_133_02192 |  | NM |  |
| 15 | Th | 03/18/21 | 10:49 A | 60 | $80.00 | NRIA_800-1414-_133_02192 |  | NM |  |
| 15 | Th | 03/18/21 | 11:23 A | 60 | $60.00 | 800-1414-_021921_Take2 |  | NM |  |
| 15 | Th | 03/18/21 | 04:34 P | 60 | $80.00 | NRIA_800-1414-_134_021921 |  | NM |  |
| 15 | F | 03/19/21 | 10:34 A | 60 | $80.00 | NRIA_V1 |  | NM |  |
| 15 | F | 03/19/21 | 12:51 P | 60 | $80.00 | NRIA_V2 |  | NM |  |
| 15 | F | 03/19/21 | 04:31 P | 60 | $80.00 | NRIA_V1 |  | NM |  |
| 15 | F | 03/19/21 | 06:48 P | 60 | $80.00 | NRIA_V2 |  | NM |  |

|  |  |  | Line | Start | End | Days | Spots/Week | Rate |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  | 16 |  |  | MTWTF | 18 | $80.00 |  |  |

Description: M-F Prime, 6a-7p

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15 | M | 03/22/21 | 12:12 P | 60 | $80.00 | NRIA_V2 | NM |
| 15 | M | 03/22/21 | 02:06 P | 60 | $80.00 | NRIA_V1 | NM |
| 15 | M | 03/22/21 | 05:06 P | 60 | $80.00 | NRIA_V2 | NM |
| 15 | Tu | 03/23/21 | 12:26 P | 60 | $80.00 | NRIA_V2 | NM |
| 15 | Tu | 03/23/21 | 01:35 P | 60 | $80.00 | NRIA_V1 | NM |
| 15 | Tu | 03/23/21 | 04:19 P | 60 | $80.00 | NRIA_V2 | NM |
| 15 | Tu | 03/23/21 | 05:06 P | 60 | $80.00 | NRIA_V1 | NM |
| 15 | W | 03/24/21 | 11:51 A | 60 | $80.00 | NRIA_V1 | NM |
| 15 | W | 03/24/21 | 02:49 P | 60 | $80.00 | NRIA_V2 | NM |
| 15 | W | 03/24/21 | 04:36 P | 60 | $80.00 | NRIA_V1 | NM |
| 15 | W | 03/24/21 | 05:37 P | 60 | $80.00 | NRIA_V2 | NM |
| 15 | Th | 03/25/21 | 10:53 A | 60 | $80.00 | NRIA_V1 | NM |
| 15 | Th | 03/25/21 | 12:32 P | 60 | $80.00 | NRIA_V2 | NM |
| 15 | Th | 03/25/21 | 04:29 P | 60 | $80.00 | NRIA_V1 | NM |
| 15 | Th | 03/25/21 | 06:58 P | 60 | $80.00 | NRIA_V2 | NM |
| 15 | F | 03/26/21 | 11:54 A | 60 | $80.00 | NRIA_V2 | NM |
| 15 | F | 03/26/21 | 02:05 P | 60 | $80.00 | NRIA_V1 | NM |
| 15 | F | 03/26/21 | 04:36 P | 60 | $80.00 | NRIA_V2 | NM |

| | | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 17 | | | MTWTF | 10 | $20.00 | |

Description: 6:00 AM-12:00 XM, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 17 | M | 03/15/21 | 08:47 P | 60 | $20.00 | NRIA_800-1414-_134_021921 | | NM | |
| 17 | M | 03/15/21 | 10:38 P | 60 | $20.00 | NRIA_800-1414-_133_02192 | | NM | |
| 17 | Tu | 03/16/21 | 10:17 P | 60 | $20.00 | NRIA_800-1414-_134_021913 | | NM | |
| 17 | Tu | 03/16/21 | 10:48 P | 60 | $20.00 | NRIA_800-1414-_133_02192 | | NM | |
| 17 | W | 03/17/21 | 10:39 P | 60 | $20.00 | 800-1414-_021921_Take2 | | NM | |
| 17 | W | 03/17/21 | 11:37 P | 60 | $20.00 | NRIA_800-1414-_134_021921 | | NM | |
| 17 | Th | 03/18/21 | 10:04 P | 60 | $20.00 | NRIA_800-1414-_133_02192 | | NM | |
| 17 | Th | 03/18/21 | 11:22 P | 60 | $20.00 | 800-1414-_021921_Take2 | | NM | |
| 17 | F | 03/19/21 | 10:19 P | 60 | $20.00 | NRIA_V1 | | NM | |
| 17 | F | 03/19/21 | 10:52 P | 60 | $20.00 | NRIA_V2 | | NM | |

| | | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 18 | | | MTWTF | 10 | $20.00 | |

Description: 6:00 AM-12:00 XM, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 18 | M | 03/22/21 | 10:19 P | 60 | $20.00 | NRIA_V1 | | NM | |
| 18 | M | 03/22/21 | 11:54 P | 60 | $20.00 | NRIA_V1 | | NM | |
| 18 | Tu | 03/23/21 | 07:31 P | 60 | $20.00 | NRIA_V2 | | NM | |
| 18 | Tu | 03/23/21 | 10:49 P | 60 | $20.00 | NRIA_V1 | | NM | |
| 18 | W | 03/24/21 | 10:05 P | 60 | $20.00 | NRIA_V1 | | NM | |
| 18 | W | 03/24/21 | 11:38 P | 60 | $20.00 | NRIA_V2 | | NM | |
| 18 | Th | 03/25/21 | 10:23 P | 60 | $20.00 | NRIA_V1 | | NM | |
| 18 | Th | 03/25/21 | 10:49 P | 60 | $20.00 | NRIA_V2 | | NM | |
| 18 | F | 03/26/21 | 10:37 P | 60 | $20.00 | NRIA_V1 | | NM | |
| 18 | F | 03/26/21 | 11:21 P | 60 | $20.00 | NRIA_V2 | | NM | |

| | | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 19 | | | MTWTF | 5 | $250.00 | |

Description: 9:00 PM-10:00 PM, 9:00 PM-10:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 19 | M | 03/15/21 | 09:12 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |
| 19 | Tu | 03/16/21 | 09:50 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |
| 19 | W | 03/17/21 | 09:11 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |
| 19 | Th | 03/18/21 | 09:11 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |
| 19 | F | 03/19/21 | 09:33 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |

| | | | Line | Start | End | Days | Spots/Week | Rate | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 20 | | | MTWTF | 5 | $250.00 | |

Description: 9:00 PM-10:00 PM, 9:00 PM-10:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 20 | M | 03/22/21 | 09:54 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |
| 20 | Tu | 03/23/21 | 09:12 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |
| 20 | W | 03/24/21 | 09:08 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |
| 20 | Th | 03/25/21 | 09:12 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |
| 20 | F | 03/26/21 | 09:37 P | 60 | $250.00 | 100720_NRIA_O'REILLY | | NM | |

Additional Comments:

| | |
|---|---:|
| Total Spots: | 222 |
| Actual Gross Billing: | 517,843.00 |
| State Tax: | 50.00 |
| Local Tax: | 53.00 |
| Agency Commission: | 57,676.00 |
| Net Due: | $15,164.00 |

TORRES_MEDIAEFFECTIVE043849

# WBAP-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street
2nd Floor
Armonk, NY 10504

**Please Remit To:**
WBAP-AM
Cumulus Media- Dallas
3670 Momentum Place
Chicago, IL 60689-5336

**Due Date:** 04/27/21

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| BB2822196 | 202103 | 03/14/21 | 03/01/21-03/14/21 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 34774208 | | |

| | |
|---|---|
| Total Spots: | 41 |
| Actual Gross Billing: | $1,730.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $259.50 |
| **Net Due:** | **$1,470.50** |

Client Code:
Product Code:
Estimate Code: 6328

**Comments:**
Effective October 1, 2020, except where prohibited by law, we will impose a 1.5% administrative fee on all credit card payments. We do not apply an administrative fee to cash payments, including Cash in Advance payments. In addition, we do not apply an administrative fee to credit card payments processed prior to the advertising start date.

**Billing Instructions:**

| | | | Line 1 | Start | End | Days MTWTF | Spots/Week 10 | Rate $100.00 | |
|---|---|---|---|---|---|---|---|---|---|

Description: M-F, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/01/21 | 03:58 P | 30 | $100.00 | NRIA8001414_133_021921 | | NM | |
| 1 | Th | 03/04/21 | 09:27 A | 30 | $100.00 | NRIA8001414-021921_TAKE2 | | NM | |
| 1 | Th | 03/04/21 | 11:26 A | 30 | $100.00 | NRIA8001414_134_021921 | | NM | |
| 1 | Th | 03/04/21 | 03:40 P | 30 | $100.00 | NRIA8001414_133_021921 | | NM | |
| 1 | F | 03/05/21 | 05:59 A | 30 | $100.00 | NRIA8001414-021921_TAKE2 | | NM | |
| 1 | F | 03/05/21 | 06:23 A | 30 | $100.00 | NRIA8001414_134_021921 | | NM | |
| 1 | F | 03/05/21 | 07:14 A | 30 | $100.00 | NRIA8001414_133_021921 | | NM | |
| 1 | F | 03/05/21 | 09:44 A | 30 | $100.00 | NRIA8001414_134_021921 | | NM | |
| 1 | F | 03/05/21 | 05:21 P | 30 | $100.00 | NRIA8001414_133_021921 | | NM | |
| 1 | F | 03/05/21 | 07:33 P | 30 | $100.00 | NRIA8001414-021921_TAKE2 | | NM | |

| | | | Line 2 | Start | End | Days MTWTF | Spots/Week 4 | Rate $100.00 | |
|---|---|---|---|---|---|---|---|---|---|

Description: M-F, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | F | 03/12/21 | 10:15 A | 30 | $100.00 | NRIA8001414_134_021921 | | NM | |
| 2 | F | 03/12/21 | 11:23 A | 30 | $100.00 | NRIA8001414_133_021921 | | NM | |
| 2 | F | 03/12/21 | 01:46 P | 30 | $100.00 | NRIA8001414-021921_TAKE2 | | NM | |
| 2 | F | 03/12/21 | 02:57 P | 30 | $100.00 | NRIA8001414_134_021921 | | NM | |

| | | | Line 3 | Start | End | Days MTWTFSS | Spots/Week 8 | Rate $20.00 | |
|---|---|---|---|---|---|---|---|---|---|

Description: M-Su, 5a-12a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Th | 03/04/21 | 10:15 P | 60 | $20.00 | NRIA8001414-021921_TAKE2 | | NM | |
| 3 | Th | 03/04/21 | 11:27 P | 60 | $30.00 | NRIA8001414_134_021921 | | NM | |
| 3 | F | 03/05/21 | 07:57 A | 30 | $20.00 | NRIA8001414-021921_TAKE2 | | NM | |
| 3 | Sa | 03/06/21 | 08:49 A | 90 | $20.00 | NRIA8001414_133_021921 | | NM | |
| 3 | Sa | 03/06/21 | 11:06 P | 60 | $20.00 | NRIA8001414-021921_TAKE2 | | NM | |
| 3 | Su | 03/07/21 | 07:16 A | 60 | $20.00 | NRIA8001414_133_021921 | | NM | |
| 3 | Su | 03/07/21 | 10:32 P | 60 | $20.00 | NRIA8001414-021921_TAKE2 | | NM | |
| 3 | Su | 03/07/21 | 11:26 P | 60 | $20.00 | NRIA8001414_134_021921 | | NM | |

| | | | Line 4 | Start | End | Days MTWTFSS | Spots/Week 5 | Rate $20.00 | |
|---|---|---|---|---|---|---|---|---|---|

Description: M-Su, 5a-12a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Sa | 03/13/21 | 09:05 P | 60 | $20.00 | NRIA8001414-021921_TAKE2 | | NM | |
| 4 | Sa | 03/13/21 | 11:07 P | 60 | $20.00 | NRIA8001414_134_021921 | | NM | |
| 4 | Su | 03/14/21 | 07:28 A | 60 | $20.00 | NRIA8001414-021921_TAKE2 | | NM | |
| 4 | Su | 03/14/21 | 10:23 P | 90 | $20.00 | NRIA8001414_134_021921 | | NM | |

TORRES_MEDIAEFFECTIVE043850

| 4 | Su | 03/14/21 | 11:53 P | 60 | $20.00 | NRIA8001434_133_021921 | | NM |

|  | | | | Line 5 | Start | End | Days MTWTFSS | Spots/Week 7 | Rate $5.00 |

Description: M-Su, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 5 | M | 03/01/21 | 01:31 A | 60 | $5.00 | NRIA8001414_134_021921 | | NM | |
| 5 | Tu | 03/02/21 | 04:32 A | 60 | $5.00 | NRIA8001414-021921_TAKE2 | | NM | |
| 5 | W | 03/03/21 | 12:05 A | 60 | $5.00 | NRIA8001414_134_021921 | | NM | |
| 5 | Th | 03/04/21 | 02:05 A | 60 | $5.00 | NRIA8001414_133_021921 | | NM | |
| 5 | F | 03/05/21 | 04:34 A | 60 | $5.00 | NRIA8001414_133_021921 | | NM | |
| 5 | Sa | 03/06/21 | 12:04 A | 60 | $5.00 | NRIA8001414_134_021921 | | NM | |
| 5 | Su | 03/07/21 | 01:32 A | 60 | $5.00 | NRIA8001414_134_021921 | | NM | |

|  | | | | Line 6 | Start | End | Days MTWTFSS | Spots/Week 7 | Rate $5.00 |

Description: M-Su, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 6 | M | 03/08/21 | 04:05 A | 60 | $5.00 | NRIA8001414_133_021921 | | NM | |
| 6 | Tu | 03/09/21 | 03:05 A | 60 | $5.00 | NRIA8001414-021921_TAKE2 | | NM | |
| 6 | W | 03/10/21 | 02:31 A | 60 | $5.00 | NRIA8001414_134_021921 | | NM | |
| 6 | Th | 03/11/21 | 01:05 A | 60 | $5.00 | NRIA8001414_133_021921 | | NM | |
| 6 | F | 03/12/21 | 12:03 A | 60 | $5.00 | NRIA8001414-021921_TAKE2 | | NM | |
| 6 | Sa | 03/13/21 | 01:32 A | 60 | $5.00 | NRIA8001414_133_021921 | | NM | |
| 6 | Su | 03/14/21 | 12:32 A | 60 | $5.00 | NRIA8001414_133_021921 | | NM | |

Additional Comments:
DUE NET 30: 1.5% Service Fee on Credit Cards

| Total Spots: | 41 |
|---|---|
| Actual Gross Billing: | $1,730.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $259.50 |
| Net Due: | $1,470.50 |

TORRES_MEDIAEFFECTIVE043851

# WBZ-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main St F12
2nd Floor
Armonk, NY 10504

**Please Remit To:**
Street Media
P.O. Box 419409
Boston, MA 02241-9499

**Due Date:** 05/12/21

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 3117043461 | 202103 | 03/28/21 | 02/01/21-05/02/21 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| NEW YORK, MMS | National Realty Investment Advisors LLC | Real Estate | Order Type |
| **Representative** | **Rep Order #** | | |
| Katz Media | 4168597 | | |
| **Client Code:** | | **Total Spots:** | 136 |
| **Product Code:** | | **Actual Gross Billing:** | $15,300.00 |
| **Estimate Code:** 6239 | | **State Tax:** | $0.00 |
| | | **Local Tax:** | $0.00 |
| | | **Agency Commission:** | $2,145.00 |
| | | **Net Due:** | $13,155.00 |

**Comments:**

**Billing Instructions:**

| | | | | Line 1 | Start 05:41 A | End 11:46 P | Days MTWTFSS | Spots/Week 30 | Rate $35.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/01/21 | 09:39 A | 60 | $35.00 | 800-1414- 133_021921 | | | |
| 1 | M | 03/01/21 | 11:17 P | 60 | $35.00 | NRIA 1414021921Take2 | | | |
| 1 | F | 03/05/21 | 06:41 P | 60 | $35.00 | 800-1414-_134_021921 | | | |
| 1 | F | 03/05/21 | 08:22 P | 60 | $35.00 | 800-1414- 133_021921 | | | |
| 1 | F | 03/05/21 | 10:17 P | 60 | $35.00 | NRIA 1414021921Take2 | | | |
| 1 | F | 03/05/21 | 11:32 P | 60 | $35.00 | 800-1414- 134_021921 | | | |
| 1 | Sa | 03/06/21 | 10:40 A | 60 | $35.00 | 800-1414- 133_021921 | | | |
| 1 | Sa | 03/06/21 | 11:19 P | 60 | $35.00 | NRIA 1414021921Take2 | | | |
| 1 | Su | 03/07/21 | 10:22 P | 60 | $35.00 | 800-1414-_134_021921 | | | |
| 1 | Su | 03/07/21 | 09:57 P | 60 | $35.00 | 800-1414- 133_021921 | | | |
| 1 | M | 03/08/21 | 08:51 A | 60 | $35.00 | 800-1414-_133_021921 | | | |
| 1 | M | 03/08/21 | 11:51 A | 60 | $35.00 | 800-1414-_134_021921 | | | |
| 1 | Tu | 03/09/21 | 09:41 A | 60 | $35.00 | NRIA 1414021921Take2 | | | |
| 1 | Th | 03/11/21 | 10:51 P | 60 | $35.00 | 800-1414-_133_021921 | | | |
| 1 | F | 03/12/21 | 11:46 P | 60 | $35.00 | NRIA 1414021921Take2 | | | |
| 1 | Sa | 03/13/21 | 10:18 P | 60 | $35.00 | 800-1414-_134_021921 | | | |
| 1 | Sa | 03/13/21 | 11:32 P | 60 | $35.00 | 800-1414- 133_021921 | | | |
| 1 | Su | 03/14/21 | 07:53 P | 60 | $35.00 | NRIA 1414021921Take2 | | | |
| 1 | Su | 03/14/21 | 09:25 P | 60 | $35.00 | 800-1414-_134_021921 | | | |
| 1 | Su | 03/14/21 | 10:55 P | 60 | $35.00 | 800 1414 _133_021921 | | | |
| 1 | W | 03/17/21 | 07:21 P | 60 | $35.00 | NRIA 1414021921Take2 | | | |
| 1 | W | 03/17/21 | 10:17 P | 60 | $35.00 | 800-1414-_134_021921 | | | |
| 1 | Th | 03/18/21 | 09:32 P | 60 | $35.00 | 800-1414- 133_021921 | | | |
| 1 | F | 03/19/21 | 10:49 P | 60 | $35.00 | NRIA_V2 | | | |
| 1 | Sa | 03/20/21 | 08:08 A | 60 | $35.00 | NRIA_V1 | | | |
| 1 | M | 03/22/21 | 06:41 A | 60 | $35.00 | NRIA V1 | | | |
| 1 | F | 03/26/21 | 09:33 P | 60 | $35.00 | NRIA_V1 | | | |
| 1 | F | 03/26/21 | 10:35 P | 60 | $35.00 | NRIA V2 | | | |
| 1 | Sa | 03/27/21 | 02:22 P | 60 | $35.00 | NRIA_V1 | | | |
| 1 | Su | 03/28/21 | 07:58 P | 60 | $35.00 | NRIA_V2 | | | |

| | | | | Line 2 | Start 06:09 A | End 06:58 P | Days MTWTFSS | Spots/Week 106 | Rate $125.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 03/01/21 | 06:09 A | 60 | $125.00 | NRIA 1414021921Take2 | | | |
| 2 | M | 03/01/21 | 08:41 A | 60 | $125.00 | 800-1414- 134_021921 | | | |
| 2 | M | 03/01/21 | 10:27 A | 60 | $125.00 | NRIA 1414021921Take2 | | | |
| 2 | M | 03/01/21 | 01:27 P | 60 | $125.00 | 800 1414_134_021921 | | | |
| 2 | M | 03/01/21 | 02:21 P | 60 | $125.00 | 800-1414-_133_021921 | | | |
| 2 | M | 03/01/21 | 03:40 P | 60 | $125.00 | NRIA 1414021921Take2 | | | |
| 2 | M | 03/01/21 | 05:21 P | 60 | $125.00 | 800 1414 _134_021921 | | | |
| 2 | M | 03/01/21 | 06:21 P | 60 | $125.00 | 800-1414-_133_021921 | | | |
| 2 | Tu | 03/02/21 | 06:27 A | 60 | $125.00 | 800-1414-_134_021921 | | | |
| 2 | Tu | 03/02/21 | 08:11 A | 60 | $125.00 | 800-1414- 133_021921 | | | |
| 2 | Tu | 03/02/21 | 09:09 A | 60 | $125.00 | NRIA 1414021921Take2 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2 | T, | 03/02/71 | 11:40 A | 60 | $175.00 | 800-1414_134_021921 |
| 2 | T, | 03/02/21 | 02:41 P | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | T, | 03/02/21 | 03:11 P | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | W | 03/03/21 | 08:57 A | 90 | $125.00 | 800-2414-_134_021911 |
| 2 | W | 03/03/71 | 09:52 A | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | W | 03/03/21 | 10:40 A | 60 | $125.00 | NRIA 1414021921Take? |
| 2 | W | 03/03/21 | 11:41 A | 90 | $125.00 | 800-1414_134_021921 |
| 2 | W | 03/03/21 | 12:27 P | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | W | 03/03/21 | 05:27 P | 80 | $125.00 | NRIA 1414021921Take2 |
| 2 | W | 03/03/21 | 06:09 P | 60 | $125.00 | 800-1414-_134_021921 |
| 2 | Th | 03/04/21 | 10:10 A | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | Th | 03/04/21 | 11:52 A | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | Th | 03/04/21 | 01:39 P | 60 | $125.00 | 800-1414-_114_021921 |
| 2 | Th | 03/04/21 | 02:11 P | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | Th | 03/04/21 | 02:58 P | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | Th | 03/04/21 | 04:39 P | 90 | $125.00 | 800-1414-_134_021921 |
| 2 | Th | 03/04/21 | 05:10 P | 60 | $175.00 | 800-1414-_133_021921 |
| 2 | Th | 03/04/21 | 06:09 P | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | F | 03/05/21 | 09:57 A | 60 | $125.00 | 800-2414-_134_021921 |
| 2 | F | 03/05/21 | 10:27 A | 60 | $125.00 | 800-2414-_133_021921 |
| 2 | F | 03/05/21 | 11:40 A | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | F | 03/05/21 | 12:11 P | 60 | $125.00 | 800-1414-_134_021921 |
| 2 | F | 03/05/21 | 01:21 P | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | F | 03/05/21 | 03:09 F | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | M | 03/08/21 | 06:27 A | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | M | 03/08/21 | 09:39 A | 60 | $125.00 | 800-2414-_133_021971 |
| 2 | M | 03/08/21 | 10:21 A | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | M | 03/08/21 | 12:27 P | 60 | $125.00 | 800-1414-_133_021911 |
| 2 | M | 03/08/21 | 03:41 P | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | M | 03/08/21 | 06:51 P | 60 | $125.00 | 800-2414-_134_021911 |
| 2 | Tu | 03/09/21 | 08:51 A | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | Tu | 03/09/21 | 10:58 A | 60 | $125.00 | 800-1414-_134_021921 |
| 2 | Tu | 03/09/21 | 11:30 A | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | Tu | 03/09/21 | 12:51 P | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | Tu | 03/09/21 | 02:09 P | 60 | $125.00 | 800-2414-_134_021921 |
| 2 | Tu | 03/09/21 | 03:51 P | 60 | $125.00 | 800-2414-_133_021921 |
| 2 | Tu | 03/09/21 | 05:11 P | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | Tu | 03/09/21 | 06:09 P | 60 | $125.00 | 800-1414-_134_021921 |
| 2 | W | 03/10/21 | 10:10 A | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | W | 03/10/21 | 11:51 A | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | W | 03/10/21 | 01:40 P | 60 | $125.00 | 800-1414-_134_021921 |
| 2 | W | 03/10/21 | 04:39 P | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | W | 03/10/21 | 06:51 P | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | Th | 03/11/21 | 07:11 A | 60 | $125.00 | 800-1414-_134_021921 |
| 2 | Th | 03/11/21 | 10:09 A | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | Th | 03/11/21 | 11:09 A | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | Th | 03/11/21 | 12:39 P | 60 | $125.00 | 800-1414-_134_021921 |
| 2 | Th | 03/11/21 | 01:27 P | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | Th | 03/11/21 | 02:27 P | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | Th | 03/11/21 | 05:51 P | 60 | $125.00 | 800-1414-_134_021921 |
| 2 | F | 03/12/21 | 06:58 A | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | F | 03/12/21 | 10:10 A | 60 | $125.00 | 800-1414-_134_021921 |
| 2 | F | 03/12/21 | 10:40 A | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | F | 03/12/21 | 11:10 A | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | F | 03/12/21 | 11:41 A | 60 | $125.00 | 800-1414-_134_021921 |
| 2 | F | 03/12/21 | 01:11 P | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | F | 03/12/21 | 02:58 P | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | F | 03/12/21 | 05:21 P | 60 | $125.00 | 800-1414-_134_021921 |
| 2 | F | 03/12/21 | 06:09 P | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | W | 03/17/21 | 06:52 A | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | W | 03/17/21 | 07:39 A | 60 | $125.00 | 800-1414-_134_021921 |
| 2 | W | 03/17/21 | 08:10 A | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | W | 03/17/21 | 10:09 A | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | W | 03/17/21 | 11:10 A | 60 | $125.00 | 800-1414-_134_021921 |
| 2 | W | 03/17/21 | 12:27 P | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | W | 03/17/21 | 01:21 P | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | W | 03/17/21 | 02:58 P | 60 | $125.00 | 800-1414-_134_021921 |
| 2 | W | 03/17/21 | 03:27 P | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | W | 03/17/21 | 04:39 P | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | W | 03/17/21 | 05:11 P | 60 | $125.00 | 800-1414-_134_021921 |
| 2 | W | 03/17/21 | 06:41 P | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | Th | 03/18/21 | 09:58 A | 60 | $125.00 | 800-1414-_133_021921 |
| 2 | Th | 03/18/21 | 02:27 P | 60 | $125.00 | NRIA 1414021921Take2 |
| 2 | Th | 03/18/21 | 06:58 P | 60 | $125.00 | 800-1414-_134_021921 |

TORRES_MEDIAEFFECTIVE043853

| 2 | F | 03/19/21 | 06:51 A | 60 | $125.00 | NRIA_V1 |
| 2 | F | 03/19/21 | 10:21 A | 60 | $125.00 | NRIA_V2 |
| 2 | F | 03/19/21 | 03:41 P | 60 | $125.00 | NRIA_V1 |
| 2 | M | 03/22/21 | 06:09 A | 60 | $125.00 | NRIA_V2 |
| 2 | M | 03/22/21 | 08:58 A | 60 | $125.00 | NRIA_V2 |
| 2 | M | 03/22/21 | 11:58 A | 60 | $125.00 | NRIA_V1 |
| 2 | M | 03/22/21 | 03:09 P | 60 | $125.00 | NRIA_V2 |
| 2 | Tu | 03/23/21 | 11:51 A | 60 | $125.00 | NRIA_V1 |
| 2 | Tu | 03/23/21 | 01:10 P | 60 | $125.00 | NRIA_V2 |
| 2 | Tu | 03/23/21 | 02:11 P | 60 | $125.00 | NRIA_V1 |
| 2 | W | 03/24/21 | 11:10 A | 60 | $125.00 | NRIA_V2 |
| 2 | W | 03/24/21 | 02:21 P | 60 | $125.00 | NRIA_V1 |
| 2 | W | 03/24/21 | 06:40 P | 60 | $125.00 | NRIA_V2 |
| 2 | Th | 03/25/21 | 07:39 A | 60 | $125.00 | NRIA_V1 |
| 2 | Th | 03/25/21 | 12:51 P | 60 | $125.00 | NRIA_V2 |
| 2 | Th | 03/25/21 | 01:38 P | 60 | $125.00 | NRIA_V1 |
| 2 | F | 03/26/21 | 10:57 A | 60 | $125.00 | NRIA_V2 |
| 2 | F | 03/26/21 | 11:21 A | 60 | $125.00 | NRIA_V1 |
| 2 | F | 03/26/21 | 11:51 A | 60 | $125.00 | NRIA_V2 |
| 2 | F | 03/26/21 | 01:40 P | 60 | $125.00 | NRIA_V1 |
| 2 | F | 03/26/21 | 02:11 P | 60 | $125.00 | NRIA_V2 |

Additional Comments:

| | |
|---|---|
| Total Spots: | 136 |
| Actual Gross Billing: | $14,300.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $2,145.00 |
| Net Due: | $12,155.00 |

TORRES_MEDIAEFFECTIVE043854

## WINS-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 74090
Cleveland, OH 44194

Due Date: 04/27/21

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1717466-5 | 202103 | 03/07/21 | 03/01/21 03/07/21 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective [A] | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 34741705 | Total Spots: | 48 |
| | Client Code: | Actual Gross Billing: | $7,800.00 |
| | Product Code: | State Tax: | $0.00 |
| | Estimate Code: 6235 | Local Tax: | $0.00 |
| | | Agency Commission: | $1,170.00 |
| | | **Net Due:** | $6,630.00 |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser
agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and c are available at www.entercom.com.

**Billing Instructions:**

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 1 | | | MTWTF | 28 | $225.00 |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/01/21 | 09:57 A | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | M | 03/01/21 | 11:39 A | 60 | $275.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | M | 03/01/21 | 12:39 P | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 1 | M | 03/01/21 | 04:58 P | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | M | 03/01/21 | 06:29 P | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | M | 03/01/21 | 07:19 P | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 1 | Tu | 03/02/21 | 09:39 A | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Tu | 03/02/21 | 01:10 P | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | Tu | 03/02/21 | 03:44 P | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 1 | Tu | 03/02/21 | 05:38 P | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Tu | 03/02/21 | 06:39 P | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | W | 03/03/21 | 09:39 A | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 1 | W | 03/03/21 | 12:57 P | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | W | 03/03/21 | 01:57 P | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | W | 03/03/21 | 03:14 P | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 1 | W | 03/03/21 | 06:27 P | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Th | 03/04/21 | 09:39 A | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | Th | 03/04/21 | 11:39 A | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 1 | Th | 03/04/21 | 12:37 P | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Th | 03/04/21 | 02:27 P | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | Th | 03/04/21 | 05:10 P | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 1 | Th | 03/04/21 | 06:48 P | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | F | 03/05/21 | 09:57 A | 60 | $275.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | F | 03/05/21 | 10:57 A | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 1 | F | 03/05/21 | 11:58 A | 60 | $225.00 | NRIA_800-1414-_154_021921 | | NM | |
| 1 | F | 03/05/21 | 01:28 P | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | F | 03/05/21 | 03:77 P | 60 | $275.00 | NRIA_800-1414-_021921_T | | NM | |
| 1 | F | 03/05/21 | 06:28 P | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 2 | | | MTWTF | 15 | $100.00 |

Description: 5:00 AM-12:00 XM, 5:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 03/01/21 | 08:08 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | M | 03/01/21 | 09:39 P | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | M | 03/01/21 | 10:57 P | 60 | $100.00 | NRIA_800-1414-_021921_T | | NM | |
| 2 | Tu | 03/02/21 | 08:55 P | 60 | $100.00 | NRIA_800-1414-_021921_T | | NM | |
| 2 | Tu | 03/02/21 | 09:50 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Tu | 03/02/21 | 11:38 P | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | W | 03/03/21 | 09:13 P | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | W | 03/03/21 | 10:50 P | 60 | $100.00 | NRIA_800-1414-_021921_T | | NM | |
| 2 | W | 03/03/21 | 11:13 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Th | 03/04/21 | 08:58 P | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | Th | 03/04/21 | 09:53 P | 60 | $100.00 | NRIA_800-1414-_021921_T | | NM | |

TORRES_MEDIAEFFECTIVE043855

| 2 | Th | 03/04/21 | 10:57 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | F | 03/05/21 | 08:39 P | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | F | 03/05/21 | 09:28 P | 60 | $100.00 | NRIA_800-1414-_021921_T | | NM | |
| 2 | F | 03/05/21 | 11:57 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |

| | | | | Line | Start | End | Days | Spots/Week | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 3 | | | MTWTFSS | 5 | 50.00 | | |

Description: 5:00 AM-12:00 KM, 5:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Sa | 03/06/21 | 05:19 A | 60 | $0.00 | NRIA_800-1414-_133_021921 | | NM | |
| 3 | Sa | 03/06/21 | 09:39 P | 60 | $0.00 | NRIA_800-1414-_021921_T | | NM | |
| 3 | Su | 03/07/21 | 05:28 A | 60 | $0.00 | NRIA_800-1414-_134_021921 | | NM | |
| 3 | Su | 03/07/21 | 07:39 P | 60 | $0.00 | NRIA_800-1414-_133_021921 | | NM | |
| 3 | Su | 03/07/21 | 08:28 P | 60 | $0.00 | NRIA_800-1414-_021921_T | | NM | |

**Additional Comments:**
Due upon receipt

| | |
|---|---|
| Total Spots: | 48 |
| Actual Gross Billing: | $7,800.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $1,170.00 |
| Net Due: | $6,630.00 |

TORRES_MEDIAEFFECTIVE043856

Case 23-01335-JKS   Doc 84-34   Filed 07/10/24   Entered 07/10/24 18:12:30   Desc
Plaintiffs Ex. 60   Page 49 of 64   WINS-AM - 1717466-5 - 202103 / Page 1 of 2

# WINS-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street, 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 74090
Cleveland, OH 44194

Due Date: 04/27/21

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1717466-6 | 202103 | 03/14/21 | 03/08/21-03/14/21 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, K102 | Media Effective (A) | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | Total Spots: | 47 |
| | 34743745 | Actual Gross Billing: | $7,575.00 |
| Client Code: | | State Tax: | $0.00 |
| Product Code: | | Local Tax: | $0.00 |
| Estimate Code: 6236 | | Agency Commission: | $1,136.25 |
| | | **Net Due:** | **$6,438.75** |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| | | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|---|
| | | | 1 | | | MTWTF | 27 | $225.00 |

Description: 5:00 AM 8:00 PM, 5:00 AM 8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/08/21 | 12:37 P | 60 | $225.00 | NRIA_800-1414_134_021921 | | NM | |
| 1 | M | 03/08/21 | 02:13 P | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | M | 03/08/21 | 04:40 P | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 1 | M | 03/08/21 | 05:40 P | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | M | 03/08/21 | 06:27 P | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | Tu | 03/09/21 | 09:57 A | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 1 | Tu | 03/09/21 | 11:15 A | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Tu | 03/09/21 | 12:15 P | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | Tu | 03/09/21 | 02:14 P | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 1 | Tu | 03/09/21 | 03:57 P | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Tu | 03/09/21 | 07:10 P | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | W | 03/10/21 | 10:10 A | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | W | 03/10/21 | 01:58 P | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 1 | W | 03/10/21 | 02:58 P | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | W | 03/10/21 | 05:58 P | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | W | 03/10/21 | 07:27 P | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 1 | Th | 03/11/21 | 10:37 A | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Th | 03/11/21 | 11:57 A | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | Th | 03/11/21 | 01:14 P | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 1 | Th | 03/11/21 | 03:28 P | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | Th | 03/11/21 | 04:28 P | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | Th | 03/11/21 | 07:05 P | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 1 | F | 03/12/21 | 08:58 A | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | F | 03/12/21 | 10:15 A | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | F | 03/12/21 | 03:10 P | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 1 | F | 03/12/21 | 06:40 P | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 1 | F | 03/12/21 | 07:58 P | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |

| | | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|---|---|
| | | | 2 | | | MTWTF | 15 | $100.00 |

Description: 5:00 AM-12:00 XM, 5:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 03/08/21 | 08:08 P | 60 | $100.00 | NRIA_800-1414-_021921_T | | NM | |
| 2 | M | 03/08/21 | 09:28 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | M | 03/08/21 | 10:40 P | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | Tu | 03/09/21 | 09:10 P | 60 | $100.00 | NRIA_800-1414-_021921_T | | NM | |
| 2 | Tu | 03/09/21 | 10:14 P | 60 | $100.00 | NRIA_800-1414-_021921_T | | NM | |
| 2 | Tu | 03/09/21 | 11:34 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | W | 03/10/21 | 09:50 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | W | 03/10/21 | 10:33 P | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | W | 03/10/21 | 11:56 P | 60 | $100.00 | NRIA_800-1414-_021921_T | | NM | |
| 2 | Th | 03/11/21 | 09:15 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Th | 03/11/21 | 10:13 P | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | Th | 03/11/21 | 11:10 P | 60 | $100.00 | NRIA_800-1414-_021921_T | | NM | |

| 2 | F | 03/12/21 | 08:45 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | F | 03/12/21 | 10:18 P | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | F | 03/12/21 | 11:29 P | 60 | $100.00 | NRIA_800-1414-_021921_T | | NM | |

| | | | | Line | Start | End | Days | Spots/Week | Rate | |
| | | | | 1 | | | MTWTFSS | 5 | $0.00 | |

Description: 5:00 AM 12:00 XM, 5:00 AM 12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|---------------------|-------|---------|
| 3 | Sa | 03/13/21 | 05:39 A | 60 | $0.00 | NRIA_800-1416-_134_021921 | | NM | |
| 3 | Sa | 03/13/21 | 08:58 P | 60 | $0.00 | NRIA_800-1414-_133_021921 | | NM | |
| 3 | Su | 03/14/21 | 05:39 A | 60 | $0.00 | NRIA_800-1416-_021921_T | | NM | |
| 3 | Su | 03/14/21 | 08:09 P | 60 | $0.00 | NRIA_800-1416-_134_021921 | | NM | |
| 3 | Su | 03/14/21 | 09:18 P | 60 | $0.00 | NRIA_800-1416-_133_021921 | | NM | |

**Additional Comments:**
Due upon receipt

| | |
|---|---|
| Total Spots: | 07 |
| Actual Gross Billing: | $7,575.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $1,136.25 |
| Net Due: | $6,438.75 |

TORRES_MEDIAEFFECTIVE043858

## WINS-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 74090
Cleveland, OH 44194

**Due Date: 04/27/21**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1717466-7 | 202103 | 03/21/21 | 03/15/21-03/21/21 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective (A) | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 24743742 | | |

| | |
|---|---|
| Total Spots: | 26 |
| Actual Gross Billing: | $4,175.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $626.25 |
| **Net Due:** | **$3,548.75** |

Client Code:
Product Code:
Estimate Code: 6236

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| | | | Line 1 | Start | End | Days MTWTF | Spots/Week 1 | Rate $225.00 |
|---|---|---|---|---|---|---|---|---|
Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Tu | 03/16/21 | 09:50 A | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | M/G for 1.161 03/12 |

| | | | Line 2 | Start | End | Days MTWTF | Spots/Week 14 | Rate $225.00 |
|---|---|---|---|---|---|---|---|---|
Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 03/15/21 | 12:57 P | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 2 | M | 03/15/21 | 03:10 P | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Tu | 03/16/21 | 11:37 A | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 2 | Tu | 03/16/21 | 03:14 P | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Tu | 03/16/21 | 05:58 P | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | W | 03/17/21 | 08:36 A | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | W | 03/17/21 | 05:37 P | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 2 | W | 03/17/21 | 06:27 P | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Th | 03/18/21 | 09:50 A | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | Th | 03/18/21 | 03:19 P | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |
| 2 | Th | 03/18/21 | 04:28 P | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 2 | F | 03/19/21 | 08:55 A | 60 | $225.00 | NRIA_800-1414-_021921_T | | NM | |
| 2 | F | 03/19/21 | 09:57 A | 60 | $225.00 | NRIA_800-1414-_134_021921 | | NM | |
| 2 | F | 03/19/21 | 07:39 P | 60 | $225.00 | NRIA_800-1414-_133_021921 | | NM | |

| | | | Line 3 | Start | End | Days MTWTF | Spots/Week 8 | Rate $100.00 |
|---|---|---|---|---|---|---|---|---|
Description: 5:00 AM-12:00 XM, 5:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | M | 03/15/21 | 09:57 P | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 3 | Tu | 03/16/21 | 08:19 P | 60 | $100.00 | NRIA_800-1414-_021921_T | | NM | |
| 3 | Tu | 03/16/21 | 11:14 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 3 | W | 03/17/21 | 10:28 P | 60 | $100.00 | NRIA_800-1414-_133_021921 | | NM | |
| 3 | W | 03/17/21 | 11:15 P | 60 | $100.00 | NRIA_800-1414-_021921_T | | NM | |
| 3 | Th | 03/18/21 | 09:50 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 3 | Th | 03/18/21 | 11:15 P | 60 | $100.00 | NRIA_800-1414-_134_021921 | | NM | |
| 3 | F | 03/19/21 | 10:13 P | 60 | $100.00 | NRIA_800-1414-_021921_T | | NM | |

| | | | Line 4 | Start | End | Days MTWTFSS | Spots/Week 3 | Rate $0.00 |
|---|---|---|---|---|---|---|---|---|
Description: 5:00 AM-12:00 XM, 5:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Sa | 03/20/21 | 05:17 A | 60 | $0.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 4 | Sa | 03/20/21 | 10:27 P | 60 | $0.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 4 | Su | 03/21/21 | 05:10 A | 60 | $0.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |

TORRES_MEDIAEFFECTIVE043859

Additional Comments:
Due upon receipt

| | |
|---|---|
| Total Spots: | 26 |
| Actual Gross Billing: | $4,175.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $626.25 |
| Net Due: | $3,548.75 |

TORRES_MEDIAEFFECTIVE043860

# WINS-AM
## INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 74090
Cleveland, OH 44194

**Due Date: 04/27/21**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1717466-8 | 202103 | 03/28/21 | 03/22/21-03/28/21 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective (A) | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 3474.3745 | Total Spots: | 25 |
| | | Actual Gross Billing: | $3,950.00 |
| **Client Code:** | | State Tax: | $0.00 |
| **Product Code:** | | Local Tax: | $0.00 |
| **Estimate Code:** 6236 | | Agency Commission: | $592.50 |
| | | **Net Due:** | **$3,357.50** |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within a 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| | | Line | Start | End | Days | Spots/Week | Rate | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 1 | | | MTWTF | 14 | $225.00 | | |

Description: 5:00 AM-8:00 PM, 5:00 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/22/21 | 09:37 A | 60 | $225.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 1 | M | 03/22/21 | 11:39 A | 60 | $225.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 1 | M | 03/22/21 | 07:14 P | 60 | $225.00 | MEDIAEFFECTIVE_NRIA_V3 | | NM | |
| 1 | Tu | 03/23/21 | 09:37 A | 60 | $225.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 1 | Tu | 03/23/21 | 03:10 P | 60 | $225.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 1 | Tu | 03/23/21 | 04:37 P | 60 | $225.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 1 | W | 03/24/21 | 09:39 A | 60 | $225.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 1 | W | 03/24/21 | 12:14 P | 60 | $225.00 | MEDIAEFFECTIVE_NRIA_V3 | | NM | |
| 1 | W | 03/24/21 | 04:39 P | 60 | $225.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 1 | Th | 03/25/21 | 09:39 A | 60 | $225.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 1 | Th | 03/25/21 | 01:15 P | 60 | $225.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 1 | Th | 03/25/21 | 03:37 P | 60 | $225.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 1 | F | 03/26/21 | 05:50 A | 60 | $225.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 1 | F | 03/26/21 | 09:37 A | 60 | $225.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |

| | | Line | Start | End | Days | Spots/Week | Rate | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2 | | | MTWTF | 8 | $100.00 | | |

Description: 5:00 AM-12:00 XM, 5:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 03/22/21 | 09:33 P | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 2 | Tu | 03/23/21 | 09:58 P | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 2 | Tu | 03/23/21 | 10:50 P | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 2 | W | 03/24/21 | 09:10 P | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 2 | W | 03/24/21 | 10:18 P | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 2 | Th | 03/25/21 | 09:50 P | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 2 | F | 03/26/21 | 09:20 P | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 2 | F | 03/26/21 | 11:27 P | 60 | $100.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |

| | | Line | Start | End | Days | Spots/Week | Rate | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 3 | | | MTWTFSS | 3 | $0.00 | | |

Description: 5:00 AM-12:00 XM, 5:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Sa | 03/27/21 | 05:39 A | 60 | $0.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 3 | Su | 03/28/21 | 05:15 A | 60 | $0.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 3 | Su | 03/28/21 | 07:28 P | 60 | $0.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |

**Additional Comments:**
Due upon receipt

| | |
|---|---|
| Total Spots: | 25 |
| Actual Gross Billing: | $3,950.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $592.50 |
| Net Due: | $3,357.50 |

TORRES_MEDIAEFFECTIVE043862

# Invoice

**WJAS AM**
St. Barnabas Broadcasting
5850 Meridian Road
Gibsonia, PA 15044
412/919-8527 · 1320wjas.com

Invoice ID: 21030112
Invoice Date: 3/28/2021
Account ID: 0375
Order ID: 0375-006
Account Rep: Joanne Iorio

Amount Due: $1,530.00

Amount Paid: _____

HYBRID MEDIA SERVICES
357 MAIN ST - 2ND FLOOR
ARMONK, NY 10504

PLEASE REMIT ANY AMOUNT DUE WITHIN 30 DAYS.
Questions or concerns? Call (412) 919-8527.
THANK YOU for broadcasting with The Talk of Pittsburgh
1320 WJAS!

Sponsor: Media Effective / Media Effective - No
Media Effective - National Realty Investors (NRIA) - 6241

Page 1

| Date | Description | Times | | | | | Qty | Rate | Cost |
|------|-------------|-------|---|---|---|---|-----|------|------|
| 3/1/2021 | :60 Spot | 07:20 AM | 09:58 AM | 10:58 AM | 05:21 PM | 06:32 PM | | | |
| | | 07:30 PM | | | | | 6 | 30.00 | 180.00 |
| 3/1/2021 | :60 Spot | 08:31 PM | 09:30 PM | 10:30 PM | 11:47 PM | | 4 | 6.00 | 24.00 |
| 3/2/2021 | :60 Spot | 07:32 AM | 08:31 AM | 09:53 AM | 12:58 PM | 02:58 PM | | | |
| | | 05:23 PM | 07:30 PM | | | | 7 | 30.00 | 210.00 |
| 3/2/2021 | :60 Spot | 09:03 PM | 10:15 PM | 11:18 PM | | | 3 | 6.00 | 18.00 |
| 3/3/2021 | :60 Spot | 06:50 AM | 08:31 AM | 09:58 AM | | | 3 | 30.00 | 90.00 |
| 3/3/2021 | :60 Spot | 10:58 AM | 08:46 PM | 09:49 PM | 10:48 PM | 11:47 PM | 5 | 6.00 | 30.00 |
| 3/4/2021 | :60 Spot | 07:32 AM | 09:30 AM | 02:32 PM | 04:53 PM | 05:53 PM | | | |
| | | 06:46 PM | 07:46 PM | | | | 7 | 30.00 | 210.00 |
| 3/4/2021 | :60 Spot | 09:18 PM | 10:31 PM | 11:30 PM | | | 3 | 6.00 | 18.00 |
| 3/5/2021 | :60 Spot | 06:31 PM | 07:30 PM | | | | 2 | 30.00 | 60.00 |
| 3/5/2021 | :60 Spot | 09:31 PM | 10:57 PM | | | | 2 | 6.00 | 12.00 |
| 3/6/2021 | :60 Spot | 07:30 AM | 10:30 AM | 05:47 PM | 11:48 PM | | 4 | 6.00 | 24.00 |
| 3/7/2021 | :60 Spot | 09:03 AM | 04:05 PM | 06:03 PM | 08:50 PM | | 4 | 6.00 | 24.00 |
| 3/8/2021 | :60 Spot | 09:32 AM | | | | | 1 | 30.00 | 30.00 |
| 3/8/2021 | :60 Spot | 08:18 PM | 09:22 PM | 10:19 PM | 11:21 PM | | 4 | 6.00 | 24.00 |
| 3/9/2021 | :60 Spot | 08:47 AM | 09:48 AM | 07:31 PM | | | 3 | 30.00 | 90.00 |
| 3/9/2021 | :60 Spot | 09:03 PM | | | | | 1 | 6.00 | 6.00 |
| 3/10/2021 | :60 Spot | 05:45 AM | 07:31 AM | 08:31 AM | 01:55 PM | 05:52 PM | | | |
| | | 06:46 PM | | | | | 6 | 30.00 | 180.00 |
| 3/10/2021 | :60 Spot | 07:46 PM | 08:46 PM | 09:49 PM | 10:49 PM | 11:45 PM | 5 | 6.00 | 30.00 |
| 3/11/2021 | :60 Spot | 07:31 AM | 08:31 AM | 09:51 AM | 10:49 AM | 03:55 PM | | | |
| | | 04:51 PM | 06:17 PM | 07:46 PM | | | 8 | 30.00 | 240.00 |
| 3/11/2021 | :60 Spot | 08:46 PM | 09:18 PM | 10:03 PM | 11:30 PM | | 4 | 6.00 | 24.00 |
| 3/12/2021 | :60 Spot | 07:33 AM | 08:31 AM | 01:31 PM | 02:45 PM | 03:58 PM | | | |
| | | 05:17 PM | 07:45 PM | | | | 7 | 30.00 | 210.00 |
| 3/12/2021 | :60 Spot | 04:58 PM | 05:45 PM | 09:51 PM | 10:50 PM | 11:49 PM | 5 | 6.00 | 30.00 |
| 3/13/2021 | :60 Spot | 06:30 AM | 05:03 PM | 07:54 PM | | | 3 | 6.00 | 18.00 |
| 3/14/2021 | :60 Spot | 09:03 AM | 05:03 PM | 08:03 PM | | | 3 | 6.00 | 18.00 |

| 100 Total Items | | Total Cost: | 1,800.00 |
|---|---|---|---|
| | | - Agency Commission: | -270.00 |
| | | Net Total: | 1,530.00 |

**Amount Due:** 1,530.00

TORRES_MEDIAEFFECTIVE043863

## WKXW-FM
## INVOICE

**Bill To:**
Hybrid Media Services, LLC
357 Main Street
Suite 2
Armonk, NY 10504

**Please Remit To:**
Townsquare Media - Trenton
PO Box 28052
New York, NY 10087-8052

**Due Date: 04/30/21**

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 2367530A 1 | 202103 | 03/28/21 | 03/01/21-03/28/21 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| Lynch_103371, Shari | Media Effective | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | **Total Spots:** | 228 |
| | 7836648 | | |
| | | **Actual Gross Billing:** | $13,200.00 |
| Client Code: none | | **State Tax:** | $0.00 |
| Product Code: | | **Local Tax:** | $0.00 |
| Estimate Code: 6330 | | **Agency Commission:** | $1,980.00 |
| | | **Net Due:** | $11,220.00 |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. As of October 1, 2020, we are implementing a new AR portal and changing to a paperless invoicing system. The advantage of an electronic format for you is that you will be able to log on to the portal, view, print, and pay your Townsquare Media invoices via ACH.

**Billing Instructions:**

| | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|---|---|---|
| | 1 | | | MTWTF | 40 | 590.00 |

Description: M-Su 5a-8p, 5:30 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/01/21 | 05:47 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 1 | M | 03/01/21 | 06:37 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 1 | M | 03/01/21 | 08:28 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 1 | M | 03/01/21 | 08:45 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 1 | M | 03/01/21 | 09:29 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 1 | M | 03/01/21 | 09:57 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 1 | M | 03/01/21 | 01:59 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 1 | M | 03/01/21 | 02:46 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 1 | M | 03/01/21 | 05:08 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 1 | M | 03/01/21 | 06:56 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 1 | M | 03/01/21 | 07:46 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 1 | Tu | 03/02/21 | 05:43 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 1 | Tu | 03/02/21 | 06:28 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 1 | Tu | 03/02/21 | 06:56 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 1 | Tu | 03/02/21 | 08:18 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 1 | Tu | 03/02/21 | 08:29 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 1 | Tu | 03/02/21 | 08:58 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 1 | Tu | 03/02/21 | 09:59 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 1 | Tu | 03/02/21 | 10:47 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 1 | Tu | 03/02/21 | 11:45 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 1 | Tu | 03/02/21 | 04:58 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 1 | Tu | 03/02/21 | 06:07 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 1 | W | 03/03/21 | 05:46 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 1 | W | 03/03/21 | 06:47 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 1 | W | 03/03/21 | 07:29 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 1 | W | 03/03/21 | 09:08 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 1 | W | 03/03/21 | 10:03 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 1 | W | 03/03/21 | 01:47 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 1 | W | 03/03/21 | 02:57 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 1 | W | 03/03/21 | 05:48 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 1 | W | 03/03/21 | 07:03 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 1 | Th | 03/04/21 | 07:07 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 1 | Th | 03/04/21 | 08:03 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 1 | Th | 03/04/21 | 11:07 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 1 | Th | 03/04/21 | 11:45 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 1 | Th | 03/04/21 | 03:55 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 1 | Th | 03/04/21 | 04:57 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 1 | Th | 03/04/21 | 07:46 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 1 | F | 03/05/21 | 05:35 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 1 | F | 03/05/21 | 08:29 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |

| | | | | Line 2 | Start | End | Days MTWTF | Spots/Week 40 | Rate $90.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Description: M-Su 5a-8p, 5:30 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 03/08/21 | 06:37 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 2 | M | 03/08/21 | 07:17 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 2 | M | 03/08/21 | 07:59 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 2 | M | 03/08/21 | 08:48 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 2 | M | 03/08/21 | 11:33 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 2 | M | 03/08/21 | 12:46 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 2 | M | 03/08/21 | 01:47 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 2 | M | 03/08/21 | 02:56 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 2 | M | 03/08/21 | 07:06 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 2 | M | 03/08/21 | 07:33 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 2 | Tu | 03/09/21 | 05:30 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 2 | Tu | 03/09/21 | 06:58 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 2 | Tu | 03/09/21 | 08:16 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 2 | Tu | 03/09/21 | 08:46 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 2 | Tu | 03/09/21 | 09:06 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 2 | Tu | 03/09/21 | 11:00 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 2 | Tu | 03/09/21 | 11:58 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 2 | Tu | 03/09/21 | 02:58 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 2 | Tu | 03/09/21 | 05:47 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 2 | Tu | 03/09/21 | 06:37 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 2 | Tu | 03/09/21 | 07:59 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 2 | W | 03/10/21 | 05:36 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 2 | W | 03/10/21 | 08:28 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 2 | W | 03/10/21 | 01:08 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 2 | W | 03/10/21 | 02:08 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE1 | | NM | |
| 2 | W | 03/10/21 | 03:44 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 2 | W | 03/10/21 | 03:48 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 2 | W | 03/10/21 | 04:35 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 2 | W | 03/10/21 | 05:56 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 2 | Th | 03/11/21 | 05:51 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 2 | Th | 03/11/21 | 09:47 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 2 | Th | 03/11/21 | 12:33 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 2 | Th | 03/11/21 | 04:47 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 2 | F | 03/12/21 | 05:42 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 2 | F | 03/12/21 | 06:28 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 2 | F | 03/12/21 | 08:17 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 2 | F | 03/12/21 | 09:47 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 2 | F | 03/12/21 | 11:04 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 2 | F | 03/12/21 | 01:48 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 2 | F | 03/12/21 | 03:59 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |

| | | | | Line 3 | Start | End | Days MTWTF | Spots/Week 20 | Rate $90.00 | |
|---|---|---|---|---|---|---|---|---|---|---|

Description: M-Su 5a-8p, 5:30 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3 | M | 03/15/21 | 05:53 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 3 | M | 03/15/21 | 06:58 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 3 | M | 03/15/21 | 07:56 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 3 | M | 03/15/21 | 11:57 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 3 | M | 03/15/21 | 02:53 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 3 | M | 03/15/21 | 06:08 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 3 | M | 03/15/21 | 06:56 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 3 | M | 03/15/21 | 07:43 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 3 | Tu | 03/16/21 | 05:35 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 3 | Tu | 03/16/21 | 06:57 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 3 | Tu | 03/16/21 | 07:25 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 3 | Tu | 03/16/21 | 10:46 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 3 | Tu | 03/16/21 | 04:56 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 3 | W | 03/17/21 | 05:50 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 3 | W | 03/17/21 | 08:25 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 3 | W | 03/17/21 | 12:57 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 3 | Th | 03/18/21 | 05:58 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_TAKE1 | | NM | |
| 3 | Th | 03/18/21 | 11:00 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 3 | Th | 03/18/21 | 01:56 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 3 | F | 03/19/21 | 07:45 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |

TORRES_MEDIAEFFECTIVE043865

|  |  |  | Line 4 | Start | End | Days MTWTF | Spots/Week 20 | Rate $90.00 |  |
|---|---|---|---|---|---|---|---|---|---|

Description: M-Su Sa-8o, 5:30 AM-8:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 4 | M | 03/22/21 | 05:26 A | 50 | $90.00 | MEDIAEFFECTIVE_NRIA_V2 |  | NM |  |
| 4 | M | 03/22/21 | 09:17 A | 80 | $90.00 | MEDIAEFFECTIVE_NRIA_V1 |  | NM |  |
| 4 | M | 03/22/21 | 09:46 A | 50 | $90.00 | MEDIAEFFECTIVE_NRIA_v2 |  | NM |  |
| 4 | M | 03/22/21 | 10:57 A | 80 | $90.00 | MEDIAEFFECTIVE_NRIA_V1 |  | NM |  |
| 4 | M | 03/22/21 | 11:33 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_V2 |  | NM |  |
| 4 | M | 03/22/21 | 02:57 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_V1 |  | NM |  |
| 4 | M | 03/22/21 | 07:04 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_V2 |  | NM |  |
| 4 | M | 03/22/21 | 07:57 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_V1 |  | NM |  |
| 4 | Tu | 03/23/21 | 05:57 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_V1 |  | NM |  |
| 4 | Tu | 03/23/21 | 07:36 A | 80 | $90.00 | MEDIAEFFECTIVE_NRIA_V2 |  | NM |  |
| 4 | Tu | 03/23/21 | 09:59 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_V1 |  | NM |  |
| 4 | Tu | 03/23/21 | 10:46 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_V2 |  | NM |  |
| 4 | Tu | 03/23/21 | 01:57 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_V1 |  | NM |  |
| 4 | Tu | 03/23/21 | 07:07 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_v2 |  | NM |  |
| 4 | W | 03/24/21 | 01:52 A | 90 | $90.00 | MEDIAEFFECTIVE_NRIA_V2 |  | NM |  |
| 4 | W | 03/24/21 | 07:58 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_V1 |  | NM |  |
| 4 | W | 03/24/21 | 11:47 A | 50 | $90.00 | MEDIAEFFECTIVE_NRIA_v2 |  | NM |  |
| 4 | W | 03/24/21 | 01:46 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_V1 |  | NM |  |
| 4 | W | 03/24/21 | 05:56 P | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_V2 |  | NM |  |
| 4 | Th | 03/25/21 | 05:36 A | 60 | $90.00 | MEDIAEFFECTIVE_NRIA_V1 |  | NM |  |

|  |  |  | Line 5 | Start | End | Days SS | Spots/Week 16 | Rate $25.00 |  |
|---|---|---|---|---|---|---|---|---|---|

Description: Sa-Su Prime Rotator, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Sa | 03/06/21 | 05:07 A | 50 | $25.00 | MEDIAEFFECTIVE_NRIA_TAKE2 |  | NM |  |
| 5 | Sa | 03/06/21 | 07:06 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_134 |  | NM |  |
| 5 | Sa | 03/06/21 | 10:30 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_133 |  | NM |  |
| 5 | Sa | 03/06/21 | 11:06 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_TAKE2 |  | NM |  |
| 5 | Sa | 03/06/21 | 01:29 P | 50 | $25.00 | MEDIAEFFECTIVE_NRIA_134 |  | NM |  |
| 5 | Sa | 03/06/21 | 02:08 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_133 |  | NM |  |
| 5 | Sa | 03/06/21 | 04:07 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_TAKE2 |  | NM |  |
| 5 | Sa | 03/06/21 | 05:39 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_134 |  | NM |  |
| 5 | Su | 03/07/21 | 07:50 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_133 |  | NM |  |
| 5 | Su | 03/07/21 | 09:07 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_TAKE2 |  | NM |  |
| 5 | Su | 03/07/21 | 09:38 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_134 |  | NM |  |
| 5 | Su | 03/07/21 | 12:07 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_133 |  | NM |  |
| 5 | Su | 03/07/21 | 03:07 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_TAKE2 |  | NM |  |
| 5 | Su | 03/07/21 | 05:06 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_134 |  | NM |  |
| 5 | Su | 03/07/21 | 05:38 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_133 |  | NM |  |
| 5 | Su | 03/07/21 | 05:49 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_TAKE2 |  | NM |  |

|  |  |  | Line 6 | Start | End | Days SS | Spots/Week 16 | Rate $25.00 |  |
|---|---|---|---|---|---|---|---|---|---|

Description: Sa-Su Prime Rotator, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 6 | Sa | 03/13/21 | 06:52 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_134 |  | NM |  |
| 6 | Sa | 03/13/21 | 07:37 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_133 |  | NM |  |
| 6 | Sa | 03/13/21 | 08:05 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_TAKE2 |  | NM |  |
| 6 | Sa | 03/13/21 | 08:35 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_134 |  | NM |  |
| 6 | Sa | 03/13/21 | 09:37 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_133 |  | NM |  |
| 6 | Sa | 03/13/21 | 09:59 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_TAKE2 |  | NM |  |
| 6 | Sa | 03/13/21 | 12:07 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_134 |  | NM |  |
| 6 | Sa | 03/13/21 | 04:08 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_133 |  | NM |  |
| 6 | Su | 03/14/21 | 06:37 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_134 |  | NM |  |
| 6 | Su | 03/14/21 | 11:33 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_133 |  | NM |  |
| 6 | Su | 03/14/21 | 01:33 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_TAKE2 |  | NM |  |
| 6 | Su | 03/14/21 | 03:06 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_134 |  | NM |  |
| 6 | Su | 03/14/21 | 05:06 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_133 |  | NM |  |
| 6 | Su | 03/14/21 | 05:30 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_TAKE2 |  | NM |  |
| 6 | Su | 03/14/21 | 05:07 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_134 |  | NM |  |
| 6 | Su | 03/14/21 | 05:36 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_133 |  | NM |  |

TORRES_MEDIAEFFECTIVE043866

| | | | Line 7 | Start | End | Days SS | Spots/Week 8 | Rate $25.00 |
|---|---|---|---|---|---|---|---|---|

Description: Sa-Su Prime Rotator, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 7 | Sa | 03/20/21 | 06:07 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 7 | Sa | 03/20/21 | 07:05 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 7 | Sa | 03/20/21 | 02:53 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 7 | Sa | 03/20/21 | 03:39 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 7 | Su | 03/21/21 | 06:38 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 7 | Su | 03/21/21 | 09:59 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 7 | Su | 03/21/21 | 02:31 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 7 | Su | 03/21/21 | 06:02 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |

| | | | Line 8 | Start | End | Days SS | Spots/Week 8 | Rate $25.00 |
|---|---|---|---|---|---|---|---|---|

Description: Sa-Su Prime Rotator, 6:00 AM-7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 8 | Sa | 03/27/21 | 06:37 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 8 | Sa | 03/27/21 | 07:05 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 8 | Sa | 03/27/21 | 08:51 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 8 | Sa | 03/27/21 | 03:52 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 8 | Su | 03/28/21 | 10:00 A | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 8 | Su | 03/28/21 | 01:06 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 8 | Su | 03/28/21 | 05:08 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 8 | Su | 03/28/21 | 06:05 P | 60 | $25.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |

| | | | Line 9 | Start | End | Days MTWTFSS | Spots/Week 20 | Rate $20.00 |
|---|---|---|---|---|---|---|---|---|

Description: M-Su Broad Rotator, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 9 | M | 03/01/21 | 08:21 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 9 | M | 03/01/21 | 10:20 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 9 | M | 03/01/21 | 11:17 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 9 | Tu | 03/02/21 | 08:46 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 9 | Tu | 03/02/21 | 11:44 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 9 | W | 03/03/21 | 07:33 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 9 | W | 03/03/21 | 09:00 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 9 | W | 03/03/21 | 11:55 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 9 | Th | 03/04/21 | 10:00 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 9 | Th | 03/04/21 | 10:45 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 9 | Th | 03/04/21 | 11:30 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 9 | Th | 03/04/21 | 11:57 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 9 | F | 03/05/21 | 03:38 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 9 | F | 03/05/21 | 08:06 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 9 | Sa | 03/06/21 | 10:08 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 9 | Sa | 03/06/21 | 11:07 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 9 | Sa | 03/06/21 | 11:38 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 9 | Su | 03/07/21 | 09:05 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 9 | Su | 03/07/21 | 09:38 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 9 | Su | 03/07/21 | 10:08 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |

| | | | Line 10 | Start | End | Days MTWTFSS | Spots/Week 20 | Rate $20.00 |
|---|---|---|---|---|---|---|---|---|

Description: M-Su Broad Rotator, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 10 | M | 03/08/21 | 10:06 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 10 | M | 03/08/21 | 11:32 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 10 | Tu | 03/09/21 | 08:43 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 10 | Tu | 03/09/21 | 09:07 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 10 | Tu | 03/09/21 | 10:44 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 10 | Tu | 03/09/21 | 11:50 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 10 | W | 03/10/21 | 07:06 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 10 | W | 03/10/21 | 08:45 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 10 | W | 03/10/21 | 09:57 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 10 | W | 03/10/21 | 10:58 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 10 | F | 03/12/21 | 08:06 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 10 | F | 03/12/21 | 11:29 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 10 | Sa | 03/13/21 | 07:40 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 10 | Sa | 03/13/21 | 08:07 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 10 | Sa | 03/13/21 | 09:08 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |

| # | Day | Date | Time | Length | Rate | Copy | Class |
|---|-----|------|------|--------|------|------|-------|
| 10 | Su | 03/13/21 | 09:36 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | NM |
| 10 | Su | 03/14/21 | 07:05 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | NM |
| 10 | Su | 03/14/21 | 08:54 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_134 | NM |
| 10 | Su | 03/14/21 | 09:39 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_133 | NM |
| 10 | Su | 03/14/21 | 10:06 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | NM |

| | | | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|------|-------|-----|------|-----------|------|
| | | | | 11 | | | MTWTFSS | 10 | $20.00 |

Description: M-Su Broad Rotator, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 11 | M | 03/15/21 | 11:17 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 11 | Tu | 03/16/21 | 09:56 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 11 | W | 03/17/21 | 09:49 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_134 | | NM | |
| 11 | W | 03/17/21 | 10:46 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_133 | | NM | |
| 11 | Th | 03/18/21 | 07:58 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_TAKE2 | | NM | |
| 11 | Sa | 03/20/21 | 10:40 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 11 | Sa | 03/20/21 | 11:39 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 11 | Su | 03/21/21 | 09:50 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 11 | Su | 03/21/21 | 07:38 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 11 | Su | 03/21/21 | 08:54 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |

| | | | | Line | Start | End | Days | Spots/Week | Rate |
|---|---|---|---|------|-------|-----|------|-----------|------|
| | | | | 12 | | | MTWTFSS | 10 | $20.00 |

Description: M-Su Broad Rotator, 6:00 AM-12:00 XM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|--------------------|-------|---------|
| 12 | M | 03/22/21 | 08:56 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 12 | Tu | 03/23/21 | 07:45 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 12 | W | 03/24/21 | 09:57 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 12 | W | 03/24/21 | 11:57 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 12 | Th | 03/25/21 | 08:20 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 12 | Th | 03/25/21 | 10:58 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 12 | Sa | 03/27/21 | 09:08 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 12 | Sa | 03/27/21 | 09:37 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |
| 12 | Su | 03/28/21 | 07:35 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_V2 | | NM | |
| 12 | Su | 03/28/21 | 08:36 P | 60 | $20.00 | MEDIAEFFECTIVE_NRIA_V1 | | NM | |

Additional Comments:
Net Due upon Receipt

| | |
|---|---|
| Total Spots: | 228 |
| Actual Gross Billing: | $13,200.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $1,980.00 |
| Net Due: | $11,220.00 |

TORRES_MEDIAEFFECTIVE043868

# WPHT-AM
# INVOICE

**Bill To:**
Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

**Please Remit To:**
Entercom Communications Corp.
PO Box 92911
Cleveland, OH 44194

**Due Date:** 04/27/21

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1725855 3 | 202103 | 03/07/21 | 03/01/21 03/07/21 |
| **Account Executive** | **Advertiser** | **Product** | **Order Type** |
| New York, Katz | Media Effective (A) | National Realty Investors | CASH |
| **Representative** | **Rep Order #** | | |
| | 34774298 | **Total Spots:** | 64 |
| | | **Actual Gross Billing:** | $2,750.00 |
| | **Client Code:** | **State Tax:** | $0.00 |
| | **Product Code:** | **Local Tax:** | $0.00 |
| | **Estimate Code:** 6329 | **Agency Commission:** | $412.50 |
| | | **Net Due:** | $2,337.50 |

**Comments:**
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate within 15 minutes. Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract and are available at www.entercom.com.

**Billing Instructions:**

| | | | | Line 1 | Start | End | Days MTWTT | Spots/Week 27 | Rate $70.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Description: M-F PRIME, 6:00 AM 7:00 PM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | M | 03/01/21 | 06:55 A | 60 | $70.00 | MEDIAEFFECTIVE NRIA 300-1 | | NM | |
| 1 | M | 03/01/21 | 08:51 A | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | M | 03/01/21 | 10:44 A | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | M | 03/01/21 | 11:33 A | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | M | 03/01/21 | 03:54 P | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | M | 03/01/21 | 05:54 P | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | Tu | 03/02/21 | 06:56 A | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | Tu | 03/02/21 | 09:18 A | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | Tu | 03/02/21 | 11:36 A | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | Tu | 03/02/21 | 01:05 P | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | Tu | 03/02/21 | 05:55 P | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | W | 03/03/21 | 07:22 A | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | W | 03/03/21 | 09:53 A | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | W | 03/03/21 | 11:36 A | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | Th | 03/04/21 | 06:48 A | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | Th | 03/04/21 | 10:49 A | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | Th | 03/04/21 | 03:26 P | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | Th | 03/04/21 | 04:33 P | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | Th | 03/04/21 | 05:33 P | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | Th | 03/04/21 | 06:58 P | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | F | 03/05/21 | 06:18 A | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | F | 03/05/21 | 07:23 A | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | F | 03/05/21 | 08:40 A | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | F | 03/05/21 | 11:31 A | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | F | 03/05/21 | 03:34 P | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | F | 03/05/21 | 05:26 P | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 1 | F | 03/05/21 | 06:47 P | 60 | $70.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |

| | | | | Line 2 | Start | End | Days MTWTFSS | Spots/Week 25 | Rate $32.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Description: M-Su 5a-1a, M-Su 5a-1a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | M | 03/01/21 | 12:20 A | 60 | $32.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 2 | M | 03/01/21 | 07:03 P | 60 | $32.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 2 | M | 03/01/21 | 08:31 P | 60 | $32.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 2 | M | 03/01/21 | 10:18 P | 60 | $32.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 2 | M | 03/01/21 | 11:30 P | 60 | $32.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 2 | Tu | 03/02/21 | 12:30 A | 60 | $32.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 2 | Tu | 03/02/21 | 05:23 A | 60 | $32.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 2 | Tu | 03/02/21 | 10:20 P | 60 | $32.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 2 | Tu | 03/02/21 | 11:51 P | 60 | $32.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 2 | W | 03/03/21 | 05:04 A | 60 | $32.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 2 | W | 03/03/21 | 10:31 P | 60 | $32.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |
| 2 | Th | 03/04/21 | 05:03 A | 60 | $32.00 | MEDIAEFFECTIVE NRIA 800-1 | | NM | |

| 2 | Th | 03/04/21 | 06:00 A | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | NM |
| 2 | Th | 03/04/21 | 08:31 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | NM |
| 2 | Th | 03/04/21 | 10:59 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | NM |
| 2 | F | 03/05/21 | 08:47 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | NM |
| 2 | F | 03/05/21 | 10:34 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | NM |
| 2 | F | 03/05/21 | 11:49 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | NM |
| 2 | Sa | 03/06/21 | 10:17 A | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | NM |
| 2 | Sa | 03/06/21 | 12:04 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | NM |
| 2 | Sa | 03/06/21 | 03:27 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | NM |
| 2 | Sa | 03/06/21 | 08:04 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | NM |
| 2 | Su | 03/07/21 | 05:43 A | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | NM |
| 2 | Su | 03/07/21 | 08:17 A | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | NM |
| 2 | Su | 03/07/21 | 11:04 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | NM |

|  |  |  | Line | Start | End | Days | Spots/Week | Rate |  |  |
|  |  |  | 3 |  |  | MTWTFSS | 12 | 55.00 |  |  |

Description: 12:00 AM-5:00 AM, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|-----|------|------|--------|------|------|---------------------|-------|---------|
| 3 | M | 03/01/21 | 03:32 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-2 |  | NM |  |
| 3 | Tu | 03/02/21 | 02:04 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-2 |  | NM |  |
| 3 | W | 03/03/21 | 12:31 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-2 |  | NM |  |
| 3 | W | 03/03/21 | 01:58 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-2 |  | NM |  |
| 3 | Th | 03/04/21 | 12:31 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-2 |  | NM |  |
| 3 | Th | 03/04/21 | 04:04 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-2 |  | NM |  |
| 3 | F | 03/05/21 | 12:30 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-2 |  | NM |  |
| 3 | F | 03/05/21 | 01:31 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-2 |  | NM |  |
| 3 | Sa | 03/06/21 | 03:30 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-2 |  | NM |  |
| 3 | Sa | 03/06/21 | 04:30 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-2 |  | NM |  |
| 3 | Su | 03/07/21 | 02:30 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-1 |  | NM |  |
| 3 | Su | 03/07/21 | 04:31 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-1 |  | NM |  |

Additional Comments:
Due upon receipt

|  |  |
|---|---|
| Total Spots: | 64 |
| Actual Gross Billing: | $2,750.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $412.50 |
| Net Due: | $2,337.50 |

TORRES_MEDIAEFFECTIVE043870

## WPHT-AM
## INVOICE

Bill To:
Hybrid Media Services
357 Main Street 2nd Floor
Armonk, NY 10504

Please Remit To:
Entercom Communications Corp.
PO Box 92911
Cleveland, OH 44194

Due Date: 04/27/21

| Invoice # | Broadcast Month | Invoice Date | Flight |
|---|---|---|---|
| 1725855-4 | 202103 | 03/14/21 | 03/08/21-03/14/21 |
| Account Executive | Advertiser | Product | Order Type |
| New York, Katz | Media Effective (A) | National Realty Investors | CASH |
| Representative | Rep Order # | | |
| | 34774298 | | |

| | |
|---|---|
| Total Spots: | 26 |
| Actual Gross Billing: | $670.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $100.50 |
| Net Due: | $569.50 |

Client Code:
Product Code:
Estimate Code: 6329

Comments:
We warrant that the actual broadcast information shown on this invoice was taken from the program log. Times are approximate with n 15 minutes.  Agency and Advertiser agree and acknowledge that Station's Advertising Terms and Conditions govern this contract an d are available at www.entercom.com.

Billing Instructions:

| | | | | Line 1 | Start | End | Days MTWTFSS | Spots/Week 20 | Rate $32.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Description: M-Su 5a-1a, M-Su 5a-1a

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | F | 03/12/21 | 12:33 A | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | I | 03/12/21 | 05:35 A | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Sa | 03/13/21 | 05:48 A | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Sa | 03/13/21 | 07:04 A | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Sa | 03/13/21 | 10:17 A | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Sa | 03/13/21 | 12:58 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Sa | 03/13/21 | 03:17 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Sa | 03/13/21 | 04:10 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Sa | 03/13/21 | 05:11 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Sa | 03/13/21 | 08:04 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Sa | 03/13/21 | 08:24 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Sa | 03/13/21 | 10:34 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Su | 03/14/21 | 05:43 A | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Su | 03/14/21 | 07:03 A | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Su | 03/14/21 | 07:30 A | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Su | 03/14/21 | 08:32 A | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Su | 03/14/21 | 04:31 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Su | 03/14/21 | 08:14 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Su | 03/14/21 | 10:56 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 1 | Su | 03/14/21 | 11:31 P | 60 | $32.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |

| | | | | Line 2 | Start | End | Days MTWTFSS | Spots/Week 5 | Rate $5.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Description: 12:00 AM-5:00 AM, 12:00 AM-5:00 AM

| # | Day | Date | Time | Length | Rate | Copy | Program Description | Class | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2 | F | 03/12/21 | 03:33 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 2 | F | 03/12/21 | 04:32 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 2 | Sa | 03/13/21 | 12:04 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 2 | Su | 03/14/21 | 12:32 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 2 | Su | 03/14/21 | 04:05 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |
| 2 | Su | 03/14/21 | 04:59 A | 60 | $5.00 | MEDIAEFFECTIVE_NRIA_800-1 | | NM | |

Additional Comments:
Due upon receipt

| | |
|---|---|
| Total Spots: | 26 |
| Actual Gross Billing: | $670.00 |
| State Tax: | $0.00 |
| Local Tax: | $0.00 |
| Agency Commission: | $100.50 |
| Net Due: | $569.50 |

TORRES_MEDIAEFFECTIVE043871

# hybrid
### media services

**357 Main Street**
**2nd Floor**
**Armonk, NY 10504**

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/28/2021 | 17413 |

**Bill To**

Media Effective
50 Werimus Road
Woodcliff Lake, NJ 07677

| P.O. No. | Terms |
|----------|-------|
|          |       |

| Item | Description | Amount |
|------|-------------|--------|
|  | National Realty Investors |  |
| Billing | March Advertising on KABC-AM | 2,640.00 |
| Billing | March Advertising on KDKA-AM | 2,595.00 |
| Billing | March Advertising on KNX-AM | 6,000.00 |
| Billing | March Advertising on KPRC-AM | 3,310.00 |
| Billing | March Advertising on KRLD-AM | 7,520.00 |
| Billing | March Advertising on WESTWOOD ONE | 120,060.00 |
| Billing | March Advertising on WABC-AM | 17,840.00 |
| Billing | March Advertising on WEAF-AM | 1,220.00 |
| Billing | March Advertising on WBZ-AM | 14,300.00 |
| Billing | March Advertising on WINS-AM | 22,560.00 |
| Billing | March Advertising on WJAS-AM | 1,800.00 |
| Billing | March Advertising on WKXW-FM | 13,200.00 |
| Billing | March Advertising on WPHT-AM | 5,430.00 |

| | Total | $318,515.00 |
|--|-------|-------------|

| Phone # | (914) 810-1023 |
|---------|----------------|

| Fax # | (914) 358-1387 |
|-------|----------------|

TORRES_MEDIAEFFECTIVE043872