

For 11/1    To 11/28

Hybrid Media Services
National Realty Advisors
NRIA2130REV2

2 Bridge St. Suite 200
Irvington, NY 10533

# NOVEMBER

| | Spots Aired | Gross Dollars | Net .85 | Client Amount Due |
|---|---|---|---|---|
| Fox Business News | 295 | $153,365.00 | $130,360.25 | **$130,360.25** |
| Fox News | 111 | $923,000.00 | $784,550.00 | **$784,550.00** |
| **Grand Total** | 406 | $1,076,365.00 | $914,910.25 | **$914,910.25** |



Plaintiff's Ex. 74

TORRES_MEDIAEFFECTIVE045295

# Spotdata™

# FBN
## Fox Business Network
1211 Avenue Of The Americas
New York, NY
10036

**S P O T D A T A   I N V O I C E**

| STATION | FBN-C | | INVOICE DATE 11/28/21 | PAGE 023 |
|---|---|---|---|---|
| INVOICE NO 112113271 | | | BROADCAST MONTH November 2021 | |
| CONTRACT NO 217130 | | | CONTRACT TYPE | |
| SCHEDULE DATES | | | | |

| REPRESENTATIVE | SALESPERSON | AGENCY EST NO | AGENCY ADV CODE | |
| Fox Business Network | Dan Giordano | | | |
| ADVERTISER | PRODUCT | AGENCY PROD CODE | | |
| Hybrid Media Services | NationalRealtyAdvisorsEst | | | |

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

REMIT TO
Fox Business Network Advertisi
c/o Bank Of America
15094 Collection Center Drive
Chicago, IL
60693

| SCHEDULE | | | | | ACTUAL BROADCAST | | | RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|---|
| M TU W TH F SA SU DAYS | TIMES | RATE | SPOTS | COPY ID | DATE DAY TIME TYPE M/G FOR CABLE SPOT NET | | | DEBIT REMARKS | DEBIT CREDIT |
| BDR/ M-F 8-11P | BDR/ M-F 8-11P | | | 11/23 T 2007 30 NRIA21307H | 850 00 | | | | |
| X X X X X X | BDR/ M-F 9A-5P 09:00 - 05:00 | 1400 00 | 010 | 11/24 W 1140 30 NRIA21307H | 1400 00 | | | | |
| X X X X X X | BDR/ M-F 9A-5P | | | 11/23 T 1137 30 NRIA21307H | 1400 00 | | | | |
| | BDR/ M-F 9A-5P | | | 11/22 M 1412 30 NRIA21307H | 1400 00 | | | | |
| | BDR/ M-F 9A-5P | | | 11/24 W 0940 30 NRIA21307H | 1400 00 | | | | |
| | BDR/ M-F 9A-5P | | | 11/24 W 1649 30 NRIA21307H | 1400 00 | | | | |
| | BDR/ M-F 9A-5P | | | 11/23 T 1039 30 NRIA21307H | 1400 00 | | | | |
| | BDR/ M-F 9A-5P | | | 11/24 W 1316 30 NRIA21307H | 1400 00 | | | | |
| | BDR/ M-F 9A-5P | | | 11/23 T 1113 30 NRIA21307H | 1400 00 | | | | |
| | BDR/ M-F 9A-5P | | | 11/24 W 1525 30 NRIA21307H | 1400 00 | | | | |
| | BDR/ M-F 9A-5P | | | 11/22 M 1532 30 NRIA21307H | 1400 00 | | | | |
| | BDR/ M-F 9A-5P | | | 11/23 T 30 NRIA21307H | 1400 00 | | | | |

| TOTAL SPOTS | STATE SALES TAX LOCAL SALES TAX | ACTUAL GROSS BILLING | 80715.00 |
| | 0.00 | AGENCY COMMISSION | 12107.25 |
| | 0.00 | NET DUE | 68607.75 |

Total = $153,365
JM

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045296

# Spotdata™

# FBN

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox Business Network Advertisi
c/o Bank of America
15094 Collection Center Drive
Chicago, IL 60693

| | |
|---|---|
| STATION FBN-C | INVOICE DATE 11/28/21 |
| | PAGE 001 |
| INVOICE NO 112113271 | |
| BROADCAST MONTH November 2021 | |
| CONTRACT NO 217130 | CONTRACT TYPE |
| SCHEDULE DATES | |
| AGENCY EST NO | AGENCY ADV CODE |
| | AGENCY PROD CODE |

## SPOTDATA INVOICE

| REPRESENTATIVE | SALESPERSON |
|---|---|
| Fox Business Network | Dan Giordano |

| ADVERTISER | PRODUCT |
|---|---|
| Hybrid Media Services | NationalRealtyAdvisorsEst |

## SCHEDULE

| DAYS | TIMES | RATE | SPOTS |
|---|---|---|---|
| BDR/ M-SU 12-2A | 12:00 – 02:00 | 145.00 | 007 |

## ACTUAL BROADCAST / RECONCILIATION

| DAYS | TIMES | DATE | DAY/TIME | TYPE | N/G for CABLE SPOT | NET | CREDIT |
|---|---|---|---|---|---|---|---|
| BDR/ M-SU 12-2A | BDR/ M-SU 12-2A | 11/06 SA 0133 NRIA21307H | 30 | | | 145.00 | 145.00 |
| BDR/ M-SU 12-2A | BDR/ M-SU 12-2A | 11/02 T 0128 NRIA21307H | 30 | | | 145.00 | 145.00 |
| BDR/ M-SU 12-2A | BDR/ M-SU 12-2A | 11/07 SU NRIA21307H | 30 | | | 145.00 | 145.00 |
| BDR/ M-SU 12-2A | BDR/ M-SU 12-2A | 11/03 W 0128 NRIA21307H | 30 | | | 145.00 | 145.00 |
| BDR/ M-SU 12-2A | BDR/ M-SU 12-2A | 11/04 TH NRIA21307H | 30 | | | 145.00 | 145.00 |
| BDR/ M-SU 12-2A | BDR/ M-SU 12-2A | 11/01 M 0033 NRIA21307H | 30 | | | 145.00 | 145.00 |
| BDR/ M-SU 12-2A | BDR/ M-SU 12-2A | 11/05 F NRIA21307H | 30 | | | 145.00 | 145.00 |
| BDR/ M-SU 12-2A | BDR/ M-SU 12-2A | 11/13 SA 0124 NRIA21307H | 30 | | | 145.00 | 145.00 |
| BDR/ M-SU 12-2A | BDR/ M-SU 12-2A | 11/14 SU NRIA21307H | 30 | | | 145.00 | 145.00 |
| BDR/ M-SU 12-2A | BDR/ M-SU 12-2A | 11/12 F NRIA21307H | 30 | | | 145.00 | 145.00 |
| BDR/ M-SU 12-2A | BDR/ M-SU 12-2A | 11/09 T NRIA21307H | 30 | | | 145.00 | 145.00 |
| BDR/ M-SU 12-2A | BDR/ M-SU 12-2A | 11/10 W NRIA21307H | 30 | | | 145.00 | 145.00 |
| BDR/ M-SU 12-2A | BDR/ M-SU 12-2A | 11/11 TH NRIA21307H | 30 | | | 145.00 | 145.00 |
| BDR/ M-SU 12-2A | BDR/ M-SU 12-2A | 11/08 M NRIA21307H | 30 | | | 145.00 | 145.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045297

# Spotdata™

## FBN
**Fox Business Network**
1211 Avenue Of The Americas
New York, NY 10036

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox Business Network Advertisi
c/o Bank Of America
15794 Collection Center Drive
Chicago, IL 60693

| STATION | FBN-C | | |
|---|---|---|---|
| INVOICE DATE | 11/28/21 | PAGE | 002 |
| INVOICE NO | 112113271 | | |
| BROADCAST MONTH | November 2021 | | |
| CONTRACT NO | 217130 | | |
| CONTRACT TYPE | | | |
| SCHEDULE DATES | | | |

## SPOTDATA INVOICE

| REPRESENTATIVE | Fox Business Network |
|---|---|
| ADVERTISER | Hybrid Media Services |
| SALESPERSON | Dan Giordano |
| PRODUCT | NationalRealtyAdvisorsEst |

| AGENCY EST NO | | AGENCY ADV CODE | | AGENCY PROD CODE |
|---|---|---|---|---|
| | | | | |

### SCHEDULE / ACTUAL BROADCAST / RECONCILIATION

| DAYS | TIMES | RATE | SPOTS | DATE/DAY | COPY ID | TIME | TYPE | N/C FOR CABLE | SPOT NET | DEBIT REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BDR/ M-SU 12-2A | 12:00 - 02:00 | 145.00 | 007 | 11/21 SU | NRIA21307H | | 30 | | 145.00 | | 145.00 |
| BDR/ M-SU 12-2A | | | | 11/16 T | NRIA21307H | | 30 | | 145.00 | | 145.00 |
| BDR/ M-SU 12-2A | | | | 11/19 F | 0026 | | 30 | | 145.00 | | |
| BDR/ M-SU 12-2A | | | | 11/20 SA | NRIA21307H | | 30 | | 145.00 | | 145.00 |
| BDR/ M-SU 12-2A | | | | 11/17 W | 0128 | | 30 | | 145.00 | | |
| BDR/ M-SU 12-2A | | | | 11/15 M | NRIA21307H | | 30 | | 145.00 | | 145.00 |
| BDR/ M-SU 12-2A | | | | 11/18 TH | NRIA21307H | | 30 | | 145.00 | | 145.00 |
| BDR/ M-SU 12-2A | 12:00 - 02:00 | 145.00 | 007 | 11/23 T | NRIA21307H | | 30 | | 145.00 | | 145.00 |
| BDR/ M-SU 12-2A | | | | 11/22 M | 0054 | | 30 | | 145.00 | | |
| BDR/ M-SU 12-2A | | | | 11/27 SA | 0121 | | 30 | | 145.00 | | |
| BDR/ M-SU 12-2A | | | | 11/28 SU | 0128 | | 30 | | 145.00 | | |
| BDR/ M-SU 12-2A | | | | 11/24 W | 0034 | | 30 | | 145.00 | | |
| BDR/ M-SU 12-2A | | | | 11/24 W | | | 30 | | 145.00 | | 145.00 |
| BDR/ M-SU 12-2A | | | | 11/22 M | | | 30 | | 145.00 | | 145.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045298

**ⓢpotdata™**

# FBN

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY 10036

REMIT TO
Fox Business Network Advertisi
c/o Bank Of America
15094 Collection Center Drive
Chicago, IL 60693

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

| | |
|---|---|
| STATION | FBN-C |
| INVOICE NO | 112113271 |
| CONTRACT NO | 217130 |
| SCHEDULE DATES | |
| INVOICE DATE | 11/28/21 |
| BROADCAST MONTH | November 2021 |
| CONTRACT TYPE | |
| PAGE | 003 |

| REPRESENTATIVE | SALESPERSON | AGENCY EST NO | AGENCY ADV CODE |
|---|---|---|---|
| Fox Business Network | Dan Giordano | | |
| ADVERTISER | PRODUCT | AGENCY PROD CODE | |
| Hybrid Media Services | NationalRealtyAdvisorsEst | | |

## SCHEDULE

| DAYS M TU W TH F SA SU | TIMES | RATE | SPOTS |
|---|---|---|---|
| BDR/ M-SU 2-6A | 05:00 - 05:00 | 65.00 | 012 |

## ACTUAL BROADCAST

| DATE DAY/TIME COPY ID | TYPE M/G for | SPOT CABLE NET | RECONCILIATION DEBIT REMARKS / CREDIT |
|---|---|---|---|
| 11/06 SA 0211  NRIA21307H | 30 | 65.00 | |
| 11/07 SU 0455  NRIA21307H | 30 | 65.00 | |
| 11/04 TH 0515  NRIA21307H | 30 | 65.00 | |
| 11/01 M 0415  NRIA21307H | 30 | 65.00 | |
| 11/02 T 0327  NRIA21307H | 30 | 65.00 | |
| 11/05 F 0355  NRIA21307H | 30 | 65.00 | |
| 11/02 T 0408  NRIA21307H | 30 | 65.00 | |
| 11/03 W 0454  NRIA21307H | 30 | 65.00 | |
| 11/05 F 0253  NRIA21307H | 30 | 65.00 | |
| 11/03 W 0228  NRIA21307H | 30 | 65.00 | |
| 11/04 TH 0533  NRIA21307H | 30 | 65.00 | |
| 11/06 SA 0235  NRIA21307H | 30 | 65.00 | |
| 11/11 TH 0409  NRIA21307H | 30 | 65.00 | |
| 11/13 SA 0425  NRIA21307H | 30 | 65.00 | |
| 11/11 TH 0445  NRIA21307H | 30 | 65.00 | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045299

# Spotdata™

# FBN
**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

## SPOTDATA INVOICE

| | |
|---|---|
| STATION | FBN-C |
| INVOICE NO | 112113271 |
| CONTRACT NO | 217130 |
| SCHEDULE DATES | |

| | |
|---|---|
| INVOICE DATE | 11/28/21 |
| BROADCAST MONTH | November 2021 |
| CONTRACT TYPE | |
| PAGE | 004 |

| AGENCY EST NO | AGENCY ADV CODE | AGENCY PROD CODE |
|---|---|---|

| REPRESENTATIVE | SALESPERSON | |
|---|---|---|
| Fox Business Network | Dan Giordano | |
| ADVERTISER | PRODUCT | |
| Hybrid Media Services | NationalRealtyAdvisorsEst | |

**REMIT TO**
Fox Business Network Advertisi
c/o Bank Of America
1500 Collection Center Drive
Chicago, IL
60693

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

| DAYS (M TU W TH F SA SU) | SCHEDULE TIMES | RATE | SPOTS | COPY ID | DATE | DAY | TIME | TYPE | CABLE NET | RECONCILIATION DEBIT/REMARKS/CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | BDR/ M-SU 2-6A | | | NRIA21307H | 11/12 | F | 0538 | 30 | 65.00 | |
| | BDR/ M-SU 2-6A | | | NRIA21307H | 11/12 | F | 0433 | 30 | 65.00 | |
| | BDR/ M-SU 2-6A | | | NRIA21307H | 11/14 | SU | 0433 | 30 | 65.00 | |
| | BDR/ M-SU 2-6A | | | NRIA21307H | 11/12 | F | 0211 | 30 | 65.00 | |
| | BDR/ M-SU 2-6A | | | NRIA21307H | 11/09 | T | 0438 | 30 | 65.00 | |
| X X X X X X X | BDR/ M-SU 2-6A | | | NRIA21307H | 11/09 | T | 0438 | 30 | 65.00 | |
| | BDR/ M-SU 2-6A | | | NRIA21307H | 11/10 | W | 0438 | 30 | 65.00 | |
| | BDR/ M-SU 2-6A | | | NRIA21307H | 11/08 | M | 0532 | 30 | 65.00 | |
| | BDR/ M-SU 2-6A | | | NRIA21307H | 11/09 | T | 0526 | 30 | 65.00 | |
| | BDR/ M-SU 2-6A | | | NRIA21307H | 11/08 | M | 0408 | 30 | 65.00 | |
| | BDR/ M-SU 2-6A | | | NRIA21307H | 11/10 | W | 0408 | 30 | 65.00 | |
| | BDR/ M-SU 2-6A | 05:00 - 05:00 | 65.00 | 012 | NRIA21307H | 11/08 | M | 0411 | 30 | 65.00 | |
| | BDR/ M-SU 2-6A | | | NRIA21307H | 11/18 | TH | 0554 | 30 | 65.00 | |
| | BDR/ M-SU 2-6A | | | NRIA21307H | 11/15 | M | 0438 | 30 | 65.00 | |
| | BDR/ M-SU 2-6A | | | NRIA21307H | 11/20 | SA | 0209 | 30 | 65.00 | |
| | BDR/ M-SU 2-6A | | | NRIA21307H | 11/21 | SU | 0516 | 30 | 65.00 | |
| | BDR/ M-SU 2-6A | | | NRIA21307H | 11/16 | T | 0417 | 30 | 65.00 | |
| | | | | NRIA21307H | 11/15 | M | 0409 | 30 | 65.00 | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

# Spotdata™

# FBN
Fox Business Network
1211 Avenue Of The Americas
New York, NY
10036

| | |
|---|---|
| STATION FBN-C | INVOICE DATE 11/28/21 |
| INVOICE NO 112113271 | BROADCAST MONTH November 2021 |
| CONTRACT NO 217130 | CONTRACT TYPE |
| SCHEDULE DATES 11/28/21 | PAGE 005 |

## SPOTDATA INVOICE

| REPRESENTATIVE | SALESPERSON | AGENCY EST NO |
|---|---|---|
| Fox Business Network | Dan Giordano | |
| ADVERTISER | PRODUCT | AGENCY ADV CODE |
| Hybrid Media Services | NationalRealtyAdvisorsEst | AGENCY PROD CODE |

REMIT TO
Fox Business Network Advertisi
c/o Bank of America
1594 Collection Center Drive
Chicago, IL
60693

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

| SCHEDULE | | | | ACTUAL BROADCAST | | | RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|
| DAYS M TU W TH F SA SU | TIMES | RATE | SPOTS | DATE COPY ID | DAY/TIME TYPE W/G FOR CABLE | SPOT NET | DEBIT REMARKS | CREDIT |
| X | BDR/ M-SU 2-6A | | | 11/16 T 0436 30 NRIA21307H | | 65.00 | | |
| X | BDR/ M-SU 2-6A | | | 11/17 W 0508 30 NRIA21307H | | 65.00 | | |
| X | BDR/ M-SU 2-6A | | | 11/19 F 0440 30 NRIA21307H | | 65.00 | | |
| X | BDR/ M-SU 2-6A | | | 11/17 W 0449 30 NRIA21307H | | 65.00 | | |
| X | BDR/ M-SU 2-6A | | | 11/18 TH 0425 30 NRIA21307H | | 65.00 | | |
| X | BDR/ M-SU 2-6A | 05:00 - 05:00 | 65.00  012 | 11/19 F 0311 30 NRIA21307H | | 65.00 | | |
| | | | | 11/24 W 0444 30 NRIA21307H | | 65.00 | | |
| | | | | 11/28 SU 0424 30 NRIA21307H | | 65.00 | | |
| | | | | 11/24 W 0410 30 NRIA21307H | | 65.00 | | |
| | | | | 11/27 SA 0411 30 NRIA21307H | | 65.00 | | |
| | | | | 11/24 W 0556 30 NRIA21307H | | 65.00 | | |
| | | | | 11/22 M 0418 30 NRIA21307H | | 65.00 | | |
| | | | | 11/22 M 0439 30 NRIA21307H | | 65.00 | | |
| | | | | 11/27 SA 0314 30 NRIA21307H | | 65.00 | | |
| | | | | 11/28 SU 0509 30 NRIA21307H | | 65.00 | | |
| | | | | 11/23 T 0455 30 NRIA21307H | | 65.00 | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045301

# Spotdata ™

# FBN

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox Business Network Advertisi
c/o Bank of America
1504 Collection Center Drive
Chicago, IL
60693

| | |
|---|---|
| REPRESENTATIVE | Fox Business Network |
| ADVERTISER | Hybrid Media Services |
| | Hybrid Media Services |

| | |
|---|---|
| SALESPERSON | Dan Giordano |
| PRODUCT | NationalRealtyAdvisorsEst |

| STATION | FBN-C | INVOICE DATE | 11/28/21 | PAGE 006 |
|---|---|---|---|---|
| INVOICE NO | 112113271 | BROADCAST MONTH | November 2021 | |
| CONTRACT NO | 217130 | CONTRACT TYPE | | |
| SCHEDULE DATES | | | | |

| AGENCY EST NO | AGENCY ADV CODE | AGENCY PROD CODE |
|---|---|---|

## SPOTDATA INVOICE

| SCHEDULE | | | | | | | | | ACTUAL BROADCAST | | | | RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M | TU | W | TH | F | SA | SU | DAYS / TIMES | RATE | SPOTS | DATE / COPY ID | DAY TIME TYPE M/G FOR | SPOT CABLE NET | DEBIT REMARKS | CREDIT |
| | | | | | X | | BDR/ M-SU 2-6A | | | NRIA21307H | 11/27 SA 0340 30 | 65.00 | | |
| | | | | | | X | BDR/ M-SU 2-6A 06:00 - 12:00 | 250.00 | 008 | NRIA21307H | 11/23 T 0426 30 | 65.00 | | |
| | | | | | | | BDR/ SS 6P-12A | | | NRIA21307H | 11/06 SA 2012 30 | 65.00 | | |
| X | X | X | X | X | | | BDR/ SS 6P-12A | | | NRIA21307H | 11/07 SU 30 | 250.00 | | |
| | | | | | X | | BDR/ SS 6P-12A | | | NRIA21307H | 11/07 SU 30 | 250.00 | | |
| X | X | X | X | X | | | BDR/ SS 6P-12A | | | NRIA21307H | 11/07 SU 30 | 250.00 | | |
| X | X | X | X | X | | | BDR/ SS 6P-12A | | | NRIA21307H | 11/06 SA 2052 30 | 250.00 | | |
| | | | | | X | | BDR/ SS 6P-12A | | | NRIA21307H | 11/06 SA 2223 30 | 250.00 | 250.00 |
| X | X | X | X | X | | | BDR/ SS 6P-12A | | | NRIA21307H | 11/07 SU 30 | 250.00 | 250.00 |
| | | | | | | X | BDR/ SS 6P-12A | | | NRIA21307H | 11/07 SU 30 | 250.00 | 250.00 |
| X | X | X | X | X | X | | BDR/ SS 6P-12A 06:00 - 12:00 | 250.00 | 008 | NRIA21307H | 11/06 SA 2326 30 | 250.00 | 250.00 |
| | | | | | | | BDR/ SS 6P-12A | | | NRIA21307H | 11/06 SA 2326 30 | 250.00 | |
| | | | | | | | BDR/ SS 6P-12A | | | NRIA21307H | 11/13 SA 2122 30 | 250.00 | |
| | | | | | | | BDR/ SS 6P-12A | | | NRIA21307H | 11/13 SA 2055 30 | 250.00 | |
| | | | | | | | BDR/ SS 6P-12A | | | NRIA21307H | 11/14 SU 1931 30 | 250.00 | |
| | | | | | | | BDR/ SS 6P-12A | | | NRIA21307H | 11/14 SU 2026 30 | 250.00 | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045302

# Spotdata™

# FBN

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

## SPOTDATA INVOICE

| | |
|---|---|
| STATION | FBN-C |
| INVOICE NO | 112113271 |
| CONTRACT NO | 217130 |
| SCHEDULE DATES | |
| INVOICE DATE | 11/28/21 |
| PAGE | 007 |
| BROADCAST MONTH | November 2021 |
| CONTRACT TYPE | |

| REPRESENTATIVE | SALESPERSON | AGENCY EST NO | AGENCY ADV CODE |
|---|---|---|---|
| Fox Business Network | Dan Giordano | | |
| ADVERTISER | PRODUCT | | AGENCY PROD CODE |
| Hybrid Media Services | NationalRealtyAdvisorsEst | | |

**REMIT TO**
Fox Business Network Advertisi
c/o Bank Of America
1500 Collection Center Drive
Chicago, IL
60693.

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

## SCHEDULE / ACTUAL BROADCAST / RECONCILIATION

| Days (M TU W TH F SA SU) | SCHEDULE TIMES | RATE | SPOTS | DATE DAY TIME TYPE / COPY ID | N/G FOR CABLE | SPOT NET |
|---|---|---|---|---|---|---|
| | BDR/ SS 6P-12A | | | 11/14 SU 2054 30  NRIA21307H | | 250.00 |
| X | BDR/ SS 6P-12A | | | 11/14 SU 2153 30  NRIA21307H | | 250.00 |
| X | BDR/ SS 6P-12A | | | 11/13 SA 2026 30  NRIA21307H | | 250.00 |
| X | BDR/ SS 6P-12A | 250.00 | 008 | 11/13 SA 2154 30  NRIA21307H | | 250.00 |
| X  X | BDR/ SS 06:00 - 12:00 | | | 11/20 SA 1951 30  NRIA21307H | | 250.00 |
| X | BDR/ SS 6P-12A | | | 11/20 SA 2145 30  NRIA21307H | | 250.00 |
| X | BDR/ SS 6P-12A | | | 11/20 SA 2253 30  NRIA21307H | | 250.00 |
| X | BDR/ SS 6P-12A | | | 11/20 SA 2212 30  NRIA21307H | | 250.00 |
| X | BDR/ SS 6P-12A | | | 11/21 SU 1920 30  NRIA21307H | | 250.00 |
| X | BDR/ SS 6P-12A | | | 11/21 SU 2011 30  NRIA21307H | | 250.00 |
| X | BDR/ SS 6P-12A | 250.00 | 008 | 11/21 SU 1852 30  NRIA21307H | | 250.00 |
| X | BDR/ SS 06:00 - 12:00 | | | 11/21 SU 2036 30  NRIA21307H | | 250.00 |
| X | BDR/ SS 6P-12A | | | 11/27 SA 2053 30  NRIA21307H | | 250.00 |
| | BDR/ SS 6P-12A | | | 11/28 SU 2141 30  NRIA21307H | | 250.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045303

# ⎯Spotdata™

**FBN**

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

S P O T D A T A   I N V O I C E

| | |
|---|---|
| STATION | FBN-C |
| INVOICE NO | 112113271 |
| CONTRACT NO | 217130 |
| SCHEDULE DATES | |
| AGENCY EST NO | |

| | |
|---|---|
| INVOICE DATE | 11/28/21 |
| BROADCAST MONTH | November 2021 |
| CONTRACT TYPE | |
| PAGE | 008 |
| AGENCY ADV CODE | |
| AGENCY PROD CODE | |

REMIT TO
Fox Business Network Advertisi
c/o Bank of America
1504 Collection Center Drive
Chicago, IL
60693

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

| REPRESENTATIVE | ADVERTISER |
|---|---|
| Fox Business Network | Hybrid Media Services |

| SALESPERSON | PRODUCT |
|---|---|
| Dan Giordano | NationalRealtyAdvisorsEst |

| SCHEDULE | | | ACTUAL BROADCAST | | RECONCILIATION | |
|---|---|---|---|---|---|---|
| DAYS M TU W TH F SA SU | TIMES | RATE | SPOTS | DATE DAY TIME TYPE M/G FOR CABLE NET | DEBIT | CREDIT |
| | BDR/ SS 6P-12A | | | NRIA21307H  11/28 SU 1919  30 | 250.00 | |
| | BDR/ SS 6P-12A | | | NRIA21307H  11/27 SA 2316  30 | 250.00 | |
| | BDR/ SS 6P-12A | | | NRIA21307H  11/27 SA 2028  30 | 250.00 | |
| | BDR/ SS 6P-12A | | | NRIA21307H  11/28 SU 2233  30 | 250.00 | |
| | BDR/ SS 6P-12A | | | NRIA21307H  11/27 SA 2340  30 | 250.00 | |
| | BDR/ SS 6P-12A | | | NRIA21307H  11/28 SU 2053  30 | 250.00 | |
| X | BDR/ M-F 5-8P | | | NRIA21307H  11/03 W  30 | 1000.00 | 1000.00 |
| X | 05:00 - 08:00 | 1000.00 | 010 | NRIA21307H  11/01 M 1845  30 | 1000.00 | 1000.00 |
| X | BDR/ M-F 5-8P | | | NRIA21307H  11/01 M 1845  30 | 1000.00 | 1000.00 |
| X | BDR/ M-F 5-8P | | | NRIA21307H  11/02 T  30 | 1000.00 | 1000.00 |
| X | BDR/ M-F 5-8P | | | NRIA21307H  11/05 F  30 | 1000.00 | 1000.00 |
| | BDR/ M-F 5-8P | | | NRIA21307H  11/04 TH  30 | 1000.00 | 1000.00 |
| | BDR/ M-F 5-8P | | | NRIA21307H  11/04 TH  30 | 1000.00 | 1000.00 |
| | BDR/ M-F 5-8P | | | NRIA21307H  11/05 F  30 | 1000.00 | 1000.00 |
| | BDR/ M-F 5-8P | | | NRIA21307H  11/03 W  30 | 1000.00 | 1000.00 |
| | BDR/ M-F 5-8P | | | NRIA21307H  11/03 W  30 | 1000.00 | 1000.00 |
| | BDR/ M-F 5-8P | | | NRIA21307H  11/04 TH  30 | 1000.00 | 1000.00 |
| | BDR/ M-F 5-8P | | | NRIA21307H  11/01 M 1813  30 | 1000.00 | 1000.00 |
| | BDR/ M-F 5-8P | | | NRIA21307H | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045304

**Spotdata™**

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

REMIT TO
Fox Business Network Advertisi
c/o Bank Of America
15159 Collection Center Drive
Chicago, IL
60693, IL

# FBN

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

## SPOTDATA INVOICE

| | |
|---|---|
| REPRESENTATIVE | Fox Business Network |
| ADVERTISER | Hybrid Media Services |

| SALESPERSON | Dan Giordano |
|---|---|
| PRODUCT | NationalRealtyAdvisorsEst |

| STATION FBN-C | INVOICE DATE 11/28/21 | PAGE 009 |
|---|---|---|
| INVOICE NO 112113271 | BROADCAST MONTH November 2021 | |
| CONTRACT NO 217130 | CONTRACT TYPE | |
| SCHEDULE DATES | | |
| AGENCY EST NO | AGENCY ADV CODE | |
| AGENCY | AGENCY PROD CODE | |

| SCHEDULE | | | | ACTUAL BROADCAST | | | RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|
| DAYS (M TU W TH F SA SU) | TIMES | RATE | SPOTS | COPY ID / DATE DAY | TIME TYPE N/G FOR CABLE | SPOT NET | DEBIT REMARKS | CREDIT |
| X X X X X  BDR/ M-F 5-8P | 05:00 - 08:00 | 1000.00 | 010 | NRIA21307H  11/02 T | 30 | 1000.00 | | 1000.00 |
| X X X X X  BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H  11/11 TH | 30 | 1000.00 | | 1000.00 |
| X X X X X  BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H  11/12 F | 30 | 1000.00 | | 1000.00 |
| X X X X X  BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H  11/08 M | 30 | 1000.00 | | 1000.00 |
| X X X X X  BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H  11/09 T | 30 | 1000.00 | | 1000.00 |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H  11/09 T | 30 | 1000.00 | | 1000.00 |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H  11/11 TH | 30 | 1000.00 | | 1000.00 |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H  11/11 TH | 30 | 1000.00 | | 1000.00 |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H  11/12 F | 30 | 1000.00 | | 1000.00 |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H  11/12 F | 30 | 1000.00 | | 1000.00 |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H  11/08 M | 30 | 1000.00 | | 1000.00 |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H  11/08 M | 30 | 1000.00 | | 1000.00 |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | 1000.00 | 010 | NRIA21307H  11/09 T | 30 | 1000.00 | | 1000.00 |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H  11/10 W | 30 | 1000.00 | | 1000.00 |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H  11/10 W | 30 | 1000.00 | | 1000.00 |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H  11/10 W | 30 | 1000.00 | | 1000.00 |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H  11/18 TH | 30 | 1000.00 | | 1000.00 |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H  11/15 M | 30 | 1000.00 | | 1000.00 |
| X X  BDR/ M-F 5-8P | 05:00 - 08:00 | 010 | | NRIA21307H  11/19 F | 30 | 1000.00 | | 1000.00 |
| BDR/ M-F 5-8P | | | | NRIA21307H  11/17 W | 30 | 1000.00 | | 1000.00 |
| BDR/ M-F 5-8P | | | | NRIA21307H  11/19 F | 30 | 1000.00 | | 1000.00 |
| BDR/ M-F 5-8P | | | | NRIA21307H  11/15 M | 30 | 1000.00 | | 1000.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

# Ⓢspotdata™

## FBN
### Fox Business Network
1211 Avenue Of The Americas
New York, NY
10036

**SPOTDATA INVOICE**

| | | | |
|---|---|---|---|
| **STATION** FBN-C | **INVOICE DATE** 11/28/21 | | **PAGE** 010 |
| **INVOICE NO** 112113271 | **BROADCAST MONTH** November 2021 | | |
| **CONTRACT NO** 217130 | **CONTRACT TYPE** | | |
| **SCHEDULE DATES** | | | |

| REPRESENTATIVE | SALESPERSON | AGENCY EST NO | AGENCY ADV CODE | AGENCY PROD CODE |
|---|---|---|---|---|
| Fox Business Network | Dan Giordano | | | |
| **ADVERTISER** | **PRODUCT** | | | |
| Hybrid Media Services | NationalRealtyAdvisorsEst | | | |

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox Business Network Advertisi
c/o Bank of America
15043 Collection Center Drive
Chicago, IL
60693

### SCHEDULE / ACTUAL BROADCAST / RECONCILIATION

| M TU W TH F SA SU (DAYS) | TIMES | RATE | SPOTS | DATE DAY/TIME TYPE M/G FOR (ACTUAL BROADCAST) | SPOT NET | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| | | | | COPY ID CABLE NET | | | |
| X X X X X BDR/ M-F 7-9A | | | | 11/17 W | | | |
| X X X X X BDR/ M-F 7-9A | | | | 11/16 T | | | |
| X X X X X BDR/ M-F 7-9A | | | | 11/16 T | | | |
| X X X X X BDR/ M-F 7-9A | | | | 11/18 TH | | | |
| X BDR/ M-F 7-9A | 07:00 - 09:00 | 650.00 | 010 | 11/16 T | | | |
| BDR/ M-F 5-8P | | | | 11/01 M 0758 30 | 1000.00 | 1000.00 | |
| BDR/ M-F 5-8P | | | | NRIA21307H | 1000.00 | 1000.00 | |
| BDR/ M-F 5-8P | | | | NRIA21307H | 1000.00 | 1000.00 | |
| BDR/ M-F 5-8P | | | | NRIA21307H | 1000.00 | 1000.00 | |
| BDR/ M-F 7-9A | | | | 11/01 M 0758 30 | 1000.00 | | 1000.00 |
| BDR/ M-F 7-9A | | | | NRIA21307H | | | 1000.00 |
| BDR/ M-F 7-9A | | | | 11/05 F 30 | 650.00 | | 650.00 |
| BDR/ M-F 7-9A | | | | NRIA21307H | | | |
| BDR/ M-F 7-9A | | | | 11/04 TH 30 | 650.00 | | 650.00 |
| BDR/ M-F 7-9A | | | | NRIA21307H | | | |
| BDR/ M-F 7-9A | | | | 11/01 M 0722 30 | 650.00 | 650.00 | |
| BDR/ M-F 7-9A | | | | NRIA21307H | | | |
| BDR/ M-F 7-9A | | | | 11/02 T 0743 30 | 650.00 | | 650.00 |
| BDR/ M-F 7-9A | | | | NRIA21307H | | | |
| BDR/ M-F 7-9A | | | | 11/03 W 0747 30 | 650.00 | 650.00 | |
| BDR/ M-F 7-9A | | | | NRIA21307H | | | |
| BDR/ M-F 7-9A | | | | 11/05 F 30 | 650.00 | | 650.00 |
| BDR/ M-F 7-9A | | | | NRIA21307H | | | |
| BDR/ M-F 7-9A | | | | 11/04 TH 30 | 650.00 | | 650.00 |
| BDR/ M-F 7-9A | | | | NRIA21307H | | | |
| BDR/ M-F 7-9A | | | | 11/02 T 0830 30 | 650.00 | 650.00 | |
| BDR/ M-F 7-9A | | | | NRIA21307H | | | |
| BDR/ M-F 7-9A | | | | 11/03 W 0722 30 | 650.00 | | 650.00 |
| BDR/ M-F 7-9A | 07:00 - 09:00 | 650.00 | 010 | NRIA21307H | | | |
| X BDR/ M-F 7-9A | | 650.00 | 010 | 11/11 TH 30 | 650.00 | 650.00 | |
| X BDR/ M-F 7-9A | | | | NRIA21307H | | | |
| X BDR/ M-F 7-9A | | | 30 | 11/10 W 30 | 650.00 | | 650.00 |
| | | | | NRIA21307H | | | |

---

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045306

# ⊙ Spotdata™

# FBN

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

## S P O T D A T A   I N V O I C E

| | |
|---|---|
| STATION | FBN-C |
| INVOICE NO | 112113271 |
| INVOICE DATE | 11/28/21 |
| PAGE | 011 |
| BROADCAST MONTH | November 2021 |
| CONTRACT NO | 217130 |
| CONTRACT TYPE | |
| SCHEDULE DATES | |
| AGENCY EST NO | |
| AGENCY ADV CODE | |
| AGENCY PROD CODE | |

| | |
|---|---|
| REPRESENTATIVE | Fox Business Network |
| SALESPERSON | Dan Giordano |
| ADVERTISER | Hybrid Media Services |
| PRODUCT | NationalRealtyAdvisorsEst |

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox Business Network Advertisi
c/o Bank Of America
1504 Collection Center Drive
Chicago, IL
60693

## SCHEDULE

| DAYS M TU W TB F SA SU | TIMES | RATE | SPOTS |
|---|---|---|---|
| BDR/ M-F 7-9A | | | |
| X X X X X — BDR/ M-F 7-9A | 07:00 - 09:00 | 650.00 | 010 |
| BDR/ M-F 7-9A | | | |
| BDR/ M-F 7-9A | | | |
| BDR/ M-F 7-9A | | | |
| BDR/ M-F 7-9A | | | |
| X X X X X — BDR/ M-F 7-9A | | | |
| BDR/ M-F 7-9A | | | |
| BDR/ M-F 7-9A | | | |
| BDR/ M-F 7-9A | | | |
| X X X X X — BDR/ M-F 9A-5P | 09:00 - 05:00 | 1100.00 | 010 |

## ACTUAL BROADCAST

| DATE | DAY/TIME | TYPE | M/G TOR | CABLE | SPOT NET | DEBIT REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|
| 11/11 TH | | 30 | | | 650.00 | | 650.00 |
| NRIA21307H | | | | | 650.00 | | 650.00 |
| 11/09 T | | 30 | | | 650.00 | | 650.00 |
| NRIA21307H | | | | | 650.00 | | 650.00 |
| 11/12 F | | 30 | | | 650.00 | | 650.00 |
| NRIA21307H | | | | | | | |
| 11/09 T 0759 | | 30 | | | 650.00 | | 650.00 |
| NRIA21307H | | | | | | | |
| 11/12 F | | 30 | | | 650.00 | | 650.00 |
| NRIA21307H | | | | | | | |
| 11/08 M | | 30 | | | 650.00 | | 650.00 |
| NRIA21307H | | | | | | | |
| 11/10 W | | 30 | | | 650.00 | | 650.00 |
| NRIA21307H | | | | | | | |
| 11/08 M | | 30 | | | 650.00 | | 650.00 |
| NRIA21307H | | | | | 650.00 | | 650.00 |
| 11/17 W | | 30 | | | 650.00 | | 650.00 |
| 11/19 F | | 30 | | | 650.00 | | 650.00 |
| 11/16 T | | 30 | | | 650.00 | | 650.00 |
| 11/19 F | | 30 | | | 650.00 | | 650.00 |
| 11/15 M | | 30 | | | 650.00 | | 650.00 |
| 11/16 T | | 30 | | | 650.00 | | 650.00 |
| 11/15 M | | 30 | | | 650.00 | | 650.00 |
| 11/17 TH | | 30 | | | 650.00 | | 650.00 |
| 11/18 TH | | 30 | | | 650.00 | | 650.00 |
| 11/17 TH | | 30 | | | 650.00 | | 650.00 |
| 11/18 TH | | 30 | | | 650.00 | | 650.00 |
| 11/02 T 0923 | | 30 | | | 1100.00 | | 1100.00 |
| NRIA21307H | | | | | | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045307

# Spotdata™

# FBN

**Fox Business Network**

Fox Business Network
1211 Avenue Of The Americas
New York, NY
10036

| STATION | FBN-C | INVOICE DATE | 11/28/21 | PAGE 012 |
|---|---|---|---|---|
| INVOICE NO | 112113271 | BROADCAST MONTH | November 2021 | |
| CONTRACT NO | 217130 | CONTRACT TYPE | | |

SCHEDULE DATES

| AGENCY EST NO | AGENCY ADV CODE | AGENCY PROD CODE |
|---|---|---|

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox Business Network Advertising
c/o Bank Of America
15094 Collection Center Drive
Chicago, IL 60693

## S P O T D A T A   I N V O I C E

| REPRESENTATIVE | Fox Business Network | SALESPERSON | Dan Giordano |
|---|---|---|---|
| ADVERTISER | Hybrid Media Services | PRODUCT | NationalRealtyAdvisorsEst |

| SCHEDULE | | | | ACTUAL BROADCAST | | | | | | | RECONCILIATION | |
| DAYS (M TU W TH F SA SU) | TIMES | RATE | SPOTS | COPY ID | DATE | DAY/TIME | TYPE | M/G FOR | CABLE | SPOT NET | DEBIT REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BDR/ M-F 9A-5P | | | | NRIA21307H | 11/04 | TH | 30 | | | 1100.00 | | 1100.00 |
| BDR/ M-F 9A-5P | | | | NRIA21307H | 11/05 | F | 30 | | | 1100.00 | | 1100.00 |
| BDR/ M-F 9A-5P | | | | NRIA21307H | 11/01 M 1059 | | 30 | | | 1100.00 | | 1100.00 |
| BDR/ M-F 9A-5P | | | | NRIA21307H | 11/03 | W | 30 | | | 1100.00 | | 1100.00 |
| BDR/ M-F 9A-5P | | | | NRIA21307H | 11/03 | W | 30 | | | 1100.00 | | 1100.00 |
| BDR/ M-F 9A-5P | | | | NRIA21307H | 11/02 T 1357 | | 30 | | | 1100.00 | | 1100.00 |
| BDR/ M-F 9A-5P | | | | NRIA21307H | 11/04 | TH | 30 | | | 1100.00 | | 1100.00 |
| BDR/ M-F 9A-5P | | | | NRIA21307H | 11/05 | F | 30 | | | 1100.00 | | 1100.00 |
| BDR/ M-F 9A-5P (X M TU W TH F) | 09:00 - 05:00 | 1100.00 | 010 | NRIA21307H | 11/01 M 1436 | | 30 | | | 1100.00 | | 1100.00 |
| BDR/ M-F 9A-5P | | | | NRIA21307H | 11/11 | TH | 30 | | | 1100.00 | | 1100.00 |
| BDR/ M-F 9A-5P | | | | NRIA21307H | 11/10 | W | 30 | | | 1100.00 | | 1100.00 |
| BDR/ M-F 9A-5P | | | | NRIA21307H | 11/11 | TH | 30 | | | 1100.00 | | 1100.00 |
| BDR/ M-F 9A-5P | | | | NRIA21307H | 11/08 | M | 30 | | | 1100.00 | | 1100.00 |
| BDR/ M-F 9A-5P | | | | NRIA21307H | 11/09 | T | 30 | | | 1100.00 | | 1100.00 |
| BDR/ M-F 9A-5P | | | | NRIA21307H | 11/12 | F | 30 | | | 1100.00 | | 1100.00 |
| BDR/ M-F 9A-5P | | | | NRIA21307H | 11/12 | F | 30 | | | 1100.00 | | 1100.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045308

# Spotdata™

**FBN**

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

| | |
|---|---|
| STATION | FBN-C |
| INVOICE NO | 112113271 |
| CONTRACT NO | 217130 |
| SCHEDULE DATES | |
| INVOICE DATE | 11/28/21 |
| BROADCAST MONTH | November 2021 |
| CONTRACT TYPE | |
| PAGE | 013 |

**SPOTDATA INVOICE**

| REPRESENTATIVE | Fox Business Network |
| SALESPERSON | Dan Giordano |
| ADVERTISER | Hybrid Media Services |
| PRODUCT | NationalRealtyAdvisorsEst |

| AGENCY EST NO | | AGENCY ADV CODE | | AGENCY PROD CODE |
|---|---|---|---|---|

**REMIT TO**
Fox Business Network Advertisi
c/o Bank Of America
1504 Collection Center Drive
Chicago, IL
60693

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

## SCHEDULE / ACTUAL BROADCAST / RECONCILIATION

| DAYS M TU W TH F SA SU | TIMES | RATE | SPOTS | DATE COPY ID | DAY/TIME | TYPE | M/G FOR | CABLE NET | DEBIT REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | BDR/ M-F 9A-5P | | | NRIA21307H 11/19 F | 30 | | | 1100.00 | | 1100.00 |
| X X X X X BDR/ M-F 9A-5P | | | NRIA21307H 11/08 M | 30 | | | 1100.00 | | 1100.00 |
| X X X X X BDR/ M-F 9A-5P | | | NRIA21307H 11/09 T | 30 | | | 1100.00 | | 1100.00 |
| X X X X X BDR/ M-F 9A-5P | | | NRIA21307H 11/10 W | 30 | | | 1100.00 | | 1100.00 |
| BDR/ M-F 9A-5P | | | NRIA21307H 11/17 W | 30 | | | 1100.00 | | 1100.00 |
| | BDR/ M-F 9A-5P | | | NRIA21307H 11/15 M | 30 | | | 1100.00 | | 1100.00 |
| | BDR/ M-F 9A-5P | | | NRIA21307H 11/18 TH | 30 | | | 1100.00 | | 1100.00 |
| | BDR/ M-F 9A-5P | | | NRIA21307H 11/19 F | 30 | | | 1100.00 | | 1100.00 |
| | BDR/ M-F 9A-5P | | | NRIA21307H 11/15 W | 30 | | | 1100.00 | | 1100.00 |
| | BDR/ M-F 9A-5P | | | NRIA21307H 11/17 W | 30 | | | 1100.00 | | 1100.00 |
| BDR/ M-F 9A-5P | | | 010 | NRIA21307H 11/18 TH | 30 | | | 1100.00 | | 1100.00 |
| | BDR/ M-F 9A-5P | 1100.00 | | NRIA21307H 11/16 T | 30 | | | 1100.00 | | 1100.00 |
| | BDR/ M-F 9A-5P | | | NRIA21307H 11/16 T | 30 | | | 1100.00 | | 1100.00 |
| X BDR/ M-F 8-11P | | | NRIA21307H 11/03 W  2231 | 30 | | | 725.00 | | 725.00 |
| BDR/ M-F 8-11P | | | NRIA21307H 11/02 T | 30 | | | 725.00 | | 725.00 |
| BDR/ M-F 8-11P | 08:00 - 11:00 | 725.00 | 015 | NRIA21307H 11/02 T | 30 | | | 725.00 | | 725.00 |
| BDR/ M-F 8-11P | | | NRIA21307H 11/05 F | 30 | | | 725.00 | | 725.00 |
| BDR/ M-F 8-11P | | | NRIA21307H 11/02 T | 30 | | | 725.00 | | 725.00 |
| BDR/ M-F 9A-5P | 09:00 - 05:00 | | | | | | | | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045309

# Spotdata™

# FBN
## Fox Business Network
1211 Avenue Of The Americas
New York, NY
10036

### SPOTDATA INVOICE

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

REMIT TO
Fox Business Network Advertisi
c/o Bank Of America
15824 Collection Center Drive
Chicago, IL
60693

| | | |
|---|---|---|
| STATION FBN-C | INVOICE DATE 11/28/21 | PAGE 014 |
| INVOICE NO 112113271 | BROADCAST MONTH November 2021 | |
| CONTRACT NO 217110 | SCHEDULE DATES | CONTRACT TYPE |
| AGENCY EST NO | AGENCY ADV CODE | |
| AGENCY PROD CODE | | |

| REPRESENTATIVE | SALESPERSON |
|---|---|
| Fox Business Network | Dan Giordano |

| ADVERTISER | PRODUCT | COPY |
|---|---|---|
| Hybrid Media Services | | NationalRealtyAdvisorsEst |

## SCHEDULE / ACTUAL BROADCAST / RECONCILIATION

| DAYS (M TU W TH F SA SU) | TIMES | RATE | SPOTS | DATE / COPY ID | DAY/TIME | TYPE | N/G FOR CABLE | SPOT NET | DEBIT REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | NRTA21307H | 11/04 TH | 30 | | 725.00 | | 725.00 |
| x | BDR/ M-F 8-11P | | | NRTA21307H | 11/02 T | 30 | | 725.00 | | 725.00 |
| x | BDR/ M-F 8-11P | | | NRTA21307H | 11/01 M 2233 | 30 | | 725.00 | | 725.00 |
| x | BDR/ M-F 8-11P | | | NRTA21307H | 11/03 W 2025 | 30 | | 725.00 | | 725.00 |
| x | BDR/ M-F 8-11P | | | NRTA21307H | 11/04 TH | 30 | | 725.00 | | 725.00 |
| x | BDR/ M-F 8-11P | | | NRTA21307H | 11/05 F | 30 | | 725.00 | | 725.00 |
| x | BDR/ M-F 8-11P | | | NRTA21307H | 11/01 M 2033 | 30 | | 725.00 | | 725.00 |
| | BDR/ M-F 8-11P | | | NRTA21307H | 11/05 F | 30 | | 725.00 | | 725.00 |
| | BDR/ M-F 8-11P | | | NRTA21307H | 11/01 M 2136 | 30 | | 725.00 | | 725.00 |
| | BDR/ M-F 8-11P | | | NRTA21307H | 11/03 W 2053 | 30 | | 725.00 | | 725.00 |
| | BDR/ M-F 8-11P | | | NRTA21307H | 11/04 TH | 30 | | 725.00 | | 725.00 |
| | BDR/ M-F 8-11P | | | NRTA21307H | 11/09 T | 30 | | 725.00 | | 725.00 |
| | BDR/ M-F 8-11P | | | NRTA21307H | 11/08 M 2224 | 30 | | 725.00 | | 725.00 |
| | BDR/ M-F 8-11P | | | NRTA21307H | 11/11 TH | 30 | | 725.00 | | 725.00 |
| | BDR/ M-F 8-11P | 08:00 - 11:00 | 725 00 / 015 | NRTA21307H | 11/12 F | 30 | | 725.00 | | 725.00 |
| | | | | NRTA21307H | | | | | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

# Spotdata™

**FBN**

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

| STATION | FBN-C |
|---|---|
| INVOICE NO | 112113271 |
| CONTRACT NO | 217130 |
| SCHEDULE DATES | |

| INVOICE DATE | 11/28/21 |
| PAGE | 015 |
| BROADCAST MONTH | November 2021 |
| CONTRACT TYPE | |

| AGENCY EST NO | |
| AGENCY ADV CODE | |
| AGENCY PROD CODE | |

**SPOTDATA INVOICE**

| | |
|---|---|
| REPRESENTATIVE | Fox Business Network |
| ADVERTISER | Hybrid Media Services |

| SALESPERSON | Dan Giordano |
| PRODUCT | NationalRealtyAdvisorsEst |

**REMIT TO**
Fox Business Network Advertisi
c/o Bank Of America
15000 Collection Center Drive
Chicago, IL
60693

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

| SCHEDULE | | | | | | | | | ACTUAL BROADCAST | | | | | RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M | TU | W/TH | F | SA/SU | TIMES | RATE | SPOTS | DATE COPY ID | DAY/TIME | TYPE | M/G FOR | CABLE NET SPOT | DEBIT | CREDIT | REMARKS |
| | | | | | 08:00 - 11:00 | 725.00 | 015 | | | | | | | | |
| | | X | X | | BDR/ M-F 8-11P | | | 11/10 W NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| X | | | X | | BDR/ M-F 8-11P | | | 11/12 F NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| X | X | | | | BDR/ M-F 8-11P | | | 11/09 T NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| X | | | | | BDR/ M-F 8-11P | | | 11/10 W NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| X | | | | | BDR/ M-F 8-11P | | | 11/11 TH NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| X | | | | | BDR/ M-F 8-11P | | | 11/12 F NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| | | | | | BDR/ M-F 8-11P | | | 11/08 M 2024 NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| | | | | | BDR/ M-F 8-11P | | | 11/08 M NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| | | | | | BDR/ M-F 8-11P | | | 11/09 T NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| | | | | | BDR/ M-F 8-11P | | | 11/10 W NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| | | | | | BDR/ M-F 8-11P | | | 11/11 TH NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| | | | | | BDR/ M-F 8-11P | | | 11/17 W NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| | | | | | BDR/ M-F 8-11P | | | 11/15 M NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| | | | | | BDR/ M-F 8-11P | | | 11/18 TH NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| | | | | | BDR/ M-F 8-11P | | | 11/19 F NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| | | | | | BDR/ M-F 8-11P | | | 11/15 M NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| | | | | | BDR/ M-F 8-11P | | | 11/19 F NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| | | | | | BDR/ M-F 8-11P | | | 11/15 M NR1A21307H | 30 | | | 725.00 | | 725.00 | |
| | | | | | BDR/ M-F 8-11P | | | 11/16 T NR1A21307H | 30 | | | 725.00 | | 725.00 | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045311

**Spotdata™**

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

REMIT TO
Fox Business Network Advertisi
c/o Bank Of America
1500 Collection Center Drive
Chicago, IL
60693

# FBN
Fox Business Network
1211 Avenue Of The Americas
New York, NY
10036

## SPOTDATA INVOICE

| | |
|---|---|
| STATION | FBN-C |
| INVOICE NO | 112113271 |
| CONTRACT NO | 217130 |
| SCHEDULE DATES | |

| | |
|---|---|
| INVOICE DATE | 11/28/21 |
| PAGE | 016 |
| BROADCAST MONTH | November 2021 |
| CONTRACT TYPE | |

| REPRESENTATIVE | Fox Business Network | SALESPERSON | Dan Giordano |
|---|---|---|---|
| ADVERTISER | Hybrid Media Services | PRODUCT | NationalRealtyAdvisorsEst |

| AGENCY EST NO | | AGENCY ADV CODE | | AGENCY PROD CODE | |
|---|---|---|---|---|---|

### SCHEDULE / ACTUAL BROADCAST / RECONCILIATION

| DAYS (M TU W TH F SA SU) | TIMES | RATE | SPOTS | DATE COPY ID | DATE DAY/TIME | TYPE | SPOT NET | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BDR/ M-F | 8-11P | 725.00 | 006 | | 11/17 W   NRIA21307H | 30 | 725.00 | 725.00 |
| BDR/ M-F | 8-11P | | | | 11/18 TH  NRIA21307H | 30 | 725.00 | 725.00 |
| BDR/ M-F | 8-11P | | | | 11/19 F   NRIA21307H | 30 | 725.00 | 725.00 |
| BDR/ M-F | 8-11P | | | | 11/16 T   NRIA21307H | 30 | 725.00 | 725.00 |
| BDR/ M-F | 8-11P | | | | 11/17 T   NRIA21307H | 30 | 725.00 | 725.00 |
| BDR/ M-F | 8-11P | | | | 11/16 W   NRIA21307H | 30 | 725.00 | 725.00 |
| BDR/ SS 6-9A | 06:00 - 09:00 | 350.00 | 006 | | 11/06 SA  NRIA21307H | 30 | 350.00 | 350.00 |
| BDR/ SS 6-9A | | | | | 11/07 SU  NRIA21307H | 30 | 350.00 | 350.00 |
| BDR/ SS 6-9A | | | | | 11/07 SU  NRIA21307H | 30 | 350.00 | 350.00 |
| BDR/ SS 6-9A | | | | | 11/06 SA  NRIA21307H | 30 | 350.00 | 350.00 |
| BDR/ SS 6-9A | | | | | 11/06 SA  NRIA21307H | 30 | 350.00 | 350.00 |
| BDR/ SS 6-9A | | 350.00 | 006 | | 11/13 SA  NRIA21307H | 30 | 350.00 | 350.00 |
| BDR/ SS 6-9A | | | | | 11/14 SU  NRIA21307H | 30 | 350.00 | 350.00 |
| BDR/ SS 6-9A | | | | | 11/14 SU  NRIA21307H | 30 | 350.00 | 350.00 |
| BDR/ SS 6-9A | | | | | 11/13 SA  NRIA21307H | 30 | 350.00 | 350.00 |
| BDR/ SS 6-9A | 06:00 - 09:00 | | | | 11/14 SU  NRIA21307H | 30 | 350.00 | 350.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

# Spotdata™

**FBN**

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox Business Network Advertisi
c/o Bank Of America
1504 Collection Center Drive
Chicago, IL
60693

## SPOTDATA INVOICE

| | |
|---|---|
| REPRESENTATIVE | Fox Business Network |
| ADVERTISER | Hybrid Media Services |
| | SALESPERSON Dan Giordano |
| | PRODUCT |
| | NationalRealtyAdvisorsEst |

| STATION | FBN-C | INVOICE DATE | 11/28/21 | PAGE 017 |
|---|---|---|---|---|
| INVOICE NO | 112113271 | BROADCAST MONTH | November 2021 | |
| CONTRACT NO | 217130 | CONTRACT TYPE | | |
| SCHEDULE DATES | | | | |

| AGENCY EST NO | AGENCY ADV CODE | AGENCY PROD CODE |
|---|---|---|
| | | |

### SCHEDULE / ACTUAL BROADCAST / RECONCILIATION

| DAYS (M TU W TH F SA SU) | TIMES | RATE | SPOTS | DATE/DAY | TIME | TYPE | M/G FOR | CABLE SECT | NET | DEBIT REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| X | BDR/ SS 6-9A | 350.00 | 006 | 11/13 SA NRIA21307H | 30 | | | | 350.00 | | 350.00 |
| X X X X | BDR/ SS 6-9A | | 006 | 11/20 SA 0626 NRIA21307H | 30 | | | | 350.00 | | |
| X | BDR/ SS 6-9A | | | 11/20 SA 0738 NRIA21307H | 30 | | | | 350.00 | | |
| X | BDR/ SS 6-9A | | | 11/21 SU NRIA21307H | 30 | | | | 350.00 | | |
| X | BDR/ SS 6-9A | | | 11/21 SU NRIA21307H | 30 | | | | 350.00 | | |
| X X | 06:00 - 09:00 | 350.00 | 006 | 11/20 SA NRIA21307H | 30 | | | | 350.00 | | 350.00 |
| X X | BDR/ SS 6-9A | | | 11/28 SU NRIA21307H | 30 | | | | 350.00 | | |
| X | BDR/ SS 6-9A | | | 11/28 SU NRIA21307H | 30 | | | | 350.00 | | |
| X | BDR/ SS 6-9A | | | 11/27 SA 0808 NRIA21307H | 30 | | | | 350.00 | | |
| X | BDR/ SS 6-9A | | | 11/27 SA 0646 NRIA21307H | 30 | | | | 350.00 | | 350.00 |
| X | BDR/ SS 6-9A | | | 11/28 SU 0741 NRIA21307H | 30 | | | | 350.00 | | 350.00 |
| X | BDR/ SS 6-9A | | | 11/28 SU 0741 NRIA21307H | 30 | | | | 350.00 | | 350.00 |
| X | 09:00 - 12:00 | 400.00 | 006 | 11/28 SU 0839 NRIA21307H | 30 | | | | 350.00 | | 350.00 |
| | | | | 11/27 SA 0744 NRIA21307H | 30 | | | | 350.00 | | |
| | | | | 11/27 SA NRIA21307H | 30 | | | | 350.00 | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

Spotdata™

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

REMIT TO
Fox Business Network Advertisi
c/o Bank Of America
15094 Collection Center Drive
Chicago, IL
60693

# FBN
## Fox Business Network
1211 Avenue Of The Americas
New York, NY
10036

## SPOTDATA INVOICE

| REPRESENTATIVE | Fox Business Network | | |
| --- | --- | --- | --- |
| ADVERTISER | Hybrid Media Services | SALESPERSON | Dan Giordano |
| COPY | National Realty Advisors Est | PRODUCT | |

| STATION FBN-C | INVOICE DATE 11/28/21 | PAGE 018 |
| --- | --- | --- |
| INVOICE NO 112113271 | BROADCAST MONTH November 2021 | |
| CONTRACT NO 217130 | CONTRACT TYPE | |
| SCHEDULE DATES | | |
| AGENCY EST NO | AGENCY ADV CODE | AGENCY PROD CODE |

| SCHEDULE | | | | ACTUAL BROADCAST | | | | | | RECONCILIATION | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DAYS M TU W TH F SA SU | TIMES | RATE | SPOTS | DATE DAY/TIME | COPY ID | TYPE | M/G FOR | SPOT CABLE | NET | DEBIT REMARKS | CREDIT |
| X X | BDR/ SS 9A-12P | | | 11/06 SA | NRTA21307H | | 30 | | 400.00 | | 400.00 |
| X X | BDR/ SS 9A-12P | | | 11/06 SA | NRTA21307H | | 30 | | 400.00 | | 400.00 |
| X X | BDR/ SS 9A-12P | | | 11/07 SU | NRTA21307H | | 30 | | 400.00 | | 400.00 |
| X X | BDR/ SS 9A-12P | | | 11/07 SU | NRTA21307H | | 30 | | 400.00 | | 400.00 |
| X X | BDR/ SS 9A-12P | | | 11/06 SA | NRTA21307H | | 30 | | 400.00 | | 400.00 |
| X X | BDR/ SS 9A-12P | 09:00 - 12:00 | 400.00 006 | 11/07 SU | NRTA21307H | | 30 | | 400.00 | | 400.00 |
| X X | BDR/ SS 9A-12P | | | 11/13 SA | NRTA21307H | | 30 | | 400.00 | | 400.00 |
| X X | BDR/ SS 9A-12P | | | 11/13 SA | NRTA21307H | | 30 | | 400.00 | | 400.00 |
| X X | BDR/ SS 9A-12P | | | 11/14 SU | NRTA21307H | | 30 | | 400.00 | | 400.00 |
| X X | BDR/ SS 9A-12P | | | 11/14 SU | NRTA21307H | | 30 | | 400.00 | | 400.00 |
| X X | BDR/ SS 9A-12P | | | 11/13 SA | NRTA21307H | | 30 | | 400.00 | | 400.00 |
| X X | BDR/ SS 9A-12P | 09:00 - 12:00 | 400.00 006 | 11/20 SA 1158 | NRTA21307H | | 30 | | 400.00 | | 400.00 |
| | | | | 11/21 SU 1117 | | | 30 | | 400.00 | | 400.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

# Spotdata™

**FBN**

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

### S P O T D A T A   I N V O I C E

| | | |
|---|---|---|
| STATION | FBN-C | |
| INVOICE NO | 112113271 | INVOICE DATE 11/28/21 |
| CONTRACT NO | 217110 | BROADCAST MONTH November 2021 |
| SCHEDULE DATES | | CONTRACT TYPE |
| AGENCY EST NO | | AGENCY ADV CODE |
| | | AGENCY PROD CODE |

PAGE 019

| REPRESENTATIVE | Fox Business Network | SALESPERSON | Dan Giordano |
|---|---|---|---|
| ADVERTISER | Fox Business Network | PRODUCT | NationalRealtyAdvisorsEst |
| | Hybrid Media Services | | |

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

REMIT TO
Fox Business Network Advertisi
c/o Bank Of America
15594 Collection Center Drive
Chicago, IL
60693

| SCHEDULE | | ACTUAL BROADCAST | | RECONCILIATION | |
|---|---|---|---|---|---|
| DAYS M TU W TH F SA SU | TIMES | RATE | SPOTS | DATE COPY ID | DAY/TIME TYPE N/G FOR | CABLE NET | SPOT | DEBIT REMARKS | CREDIT |

| M TU W TH F SA SU | TIMES | RATE | SPOTS | DATE / COPY ID | DAY/TIME | TYPE | N/G FOR | CABLE | NET | DEBIT REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 09:00 - 12:00 | 400.00 | 006 | 11/21 SU NRIA21307H | 0955 | 30 | | | 400.00 | | |
| | | | | 11/21 SU NRIA21307H | 0917 | 30 | | | 400.00 | | |
| | | | | 11/20 SA NRIA21307H | 1026 | 30 | | | 400.00 | | |
| | | | | 11/21 SU NRIA21307H | 1126 | 30 | | | 400.00 | | |
| | | | | 11/20 SA NRIA21307H | | | | | 400.00 | | |
| X | BDR/ SS 9A-12P | | | 11/28 SU NRIA21307H | 1139 | 30 | | | 400.00 | | |
| X | BDR/ SS 9A-12P | | | 11/27 SA NRIA21307H | 1028 | 30 | | | 400.00 | | |
| X | BDR/ SS 9A-12P | | | 11/28 SU NRIA21307H | 0922 | 30 | | | 400.00 | | |
| X | BDR/ SS 9A-12P | | | 11/27 SA NRIA21307H | 1047 | 30 | | | 400.00 | | |
| X | BDR/ SS 9A-12P | | | 11/28 SU NRIA21307H | 1017 | 30 | | | 400.00 | | |
| X | BDR/ SS 9A-12P | | | 11/27 SA NRIA21307H | 0926 | 30 | | | 400.00 | | |
| X | BDR/ M-F 7-9A | 07:00 - 09:00 | 750.00 | 007 | 11/15 M NRIA21307H | 0714 | 30 | | | 750.00 | | |
| X X | BDR/ M-F 7-9A | | | 11/17 W NRIA21307H | | 30 | | | 750.00 | | 750,00 |
| X X | BDR/ M-F 7-9A | | | 11/19 F NRIA21307H | | 30 | | | 750.00 | | 750,00 |
| X X | BDR/ M-F 7-9A | | | 11/15 M NRIA21307H | 0819 | 30 | | | 750.00 | | 750,00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on r equest, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Ag ency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network withi n the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not c onstitute payment to this network.

# Spotdata™

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox Business Network Advertisi
c/o Bank Of America
1594 Collection Center Drive
Chicago, IL 60693

# FBN
Fox Business Network
1211 Avenue Of The Americas
New York, NY 10036

| | |
|---|---|
| STATION | FBN-C |
| INVOICE NO | 112113271 |
| INVOICE DATE | 11/28/21 |
| PAGE | 020 |
| BROADCAST MONTH | November 2021 |
| CONTRACT NO | 217130 |
| CONTRACT TYPE | |
| SCHEDULE DATES | |
| AGENCY EST NO | |
| AGENCY ADV CODE | |
| AGENCY PROD CODE | |

| REPRESENTATIVE | Fox Business Network |
|---|---|
| SALESPERSON | Dan Giordano |
| ADVERTISER | Hybrid Media Services |
| PRODUCT | NationalRealtyAdvisorsEst |

## SPOTDATA INVOICE

| DAYS (M TU W TH F SA SU) | SCHEDULE TIMES | RATE | SPOTS | ACTUAL BROADCAST COPY ID | DATE | DAY/TIME | TYPE N/G FOR SPOT | CABLE NET | RECONCILIATION DEBIT/REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|
| X X X X X  M-F 7-9A | BDR/ M-F 7-9A | 750.00 | 007 | NRIA21307H | 11/18 TH | 0845 | 30 | 750.00 | | 750.00 |
| X X X X X  M-F 7-9A | BDR/ M-F 7-9A 07:00 - 09:00 | | | NRIA21307H | 11/16 T | 0815 | 30 | 750.00 | | |
| | | | | NRIA21307H | 11/16 T | 0845 | 30 | 750.00 | | |
| BDR/ M-F 7-9A | BDR/ M-F 7-9A | | | NRIA21307H | 11/23 T | 0721 | 30 | 750.00 | | |
| BDR/ M-F 7-9A | BDR/ M-F 7-9A | | | NRIA21307H | 11/22 M | 0759 | 30 | 750.00 | | |
| BDR/ M-F 7-9A | BDR/ M-F 7-9A | | | NRIA21307H | 11/24 W | 0854 | 30 | 750.00 | | |
| BDR/ M-F 7-9A | BDR/ M-F 7-9A | | | NRIA21307H | 11/22 M | 0846 | 30 | 750.00 | | |
| BDR/ M-F 7-9A | BDR/ M-F 7-9A | | | NRIA21307H | 11/23 T | 0745 | 30 | 750.00 | | |
| BDR/ M-F 7-9A | BDR/ M-F 7-9A | | | NRIA21307H | 11/24 W | 0828 | 30 | 750.00 | | |
| X  M-F 5-8P | BDR/ M-F 5-8P 05:00 - 08:00 | 1300.00 | 007 | NRIA21307H | 11/24 W | 0751 | 30 | 750.00 | | |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H | 11/19 F | 1958 | 30 | 1300.00 | | 1300.00 |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H | 11/17 W | | 30 | 1300.00 | | 1300.00 |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H | 11/17 W | | 30 | 1300.00 | | 1300.00 |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H | 11/16 T | | 30 | 1300.00 | | 1300.00 |
| BDR/ M-F 5-8P | BDR/ M-F 5-8P | | | NRIA21307H | 11/17 W | | 30 | 1300.00 | | 1300.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045316

# Spotdata™

# FBN

## Fox Business Network
1211 Avenue Of The Americas
New York, NY
10036

| | | |
|---|---|---|
| | **S P O T D A T A   I N V O I C E** | |
| **REPRESENTATIVE** | **SALESPERSON** | |
| Fox Business Network | Dan Giordano | |
| **ADVERTISER** | **PRODUCT** | |
| Hybrid Media Services | NationalRealtyAdvisorsEst | |

| | |
|---|---|
| STATION | FBN-C |
| INVOICE NO | 112113271 |
| CONTRACT NO | 217130 |
| | SCHEDULE DATES |
| AGENCY EST NO | |
| CONTRACT TYPE | |
| AGENCY ADV CODE | |
| AGENCY PROD CODE | |

| | |
|---|---|
| INVOICE DATE | 11/28/21 |
| BROADCAST MONTH | November 2021 |
| PAGE | 021 |

**REMIT TO**
Fox Business Network Advertisi
c/o Bank Of America
1594 Collection Center Drive
Chicago, IL
60693

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

| SCHEDULE | | | RECONCILIATION | | |
|---|---|---|---|---|---|
| DAYS | SCHEDULE TIMES | RATE | SPOTS | DATE DAY/TIME TYPE M/G YGR SPOT CABLE NET | REMARKS DEBIT | CREDIT |

| M TU W TH F SA SU | TIMES | RATE | SPOTS | DAY/TIME TYPE | CABLE NET | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| | BDR/ M-F 5-8P | | | 11/15 M  1735  30  NRIA21307H | 1300.00 | | |
| | BDR/ M-F 5-8P | | | 11/16 T  NRIA21307H  30 | 1300.00 | | 1300.00 |
| | BDR/ M-F 5-8P | | | 11/18 TH  NRIA21307H  30 | 1300.00 | | |
| X X X X X  BDR/ M-F 5-8P | 05:00 - 08:00 | 1300.00 | 007 | 11/23 T  1738  30  NRIA21307H | 1300.00 | | |
| | BDR/ M-F 5-8P | | | 11/23 T  1947  30  NRIA21307H | 1300.00 | | 1300.00 |
| | BDR/ M-F 5-8P | | | 11/22 M  1813  30  NRIA21307H | 1300.00 | | |
| | BDR/ M-F 5-8P | | | 11/22 M  1826  30  NRIA21307H | 1300.00 | | |
| | BDR/ M-F 5-8P | | | 11/24 W  1946  30  NRIA21307H | 1300.00 | | |
| | BDR/ M-F 5-8P | | | 11/22 M  1747  30  NRIA21307H | 1300.00 | | |
| | BDR/ M-F 5-8P | | | 11/22 M  1725  30  NRIA21307H | 1300.00 | | |
| X  BDR/ M-F 8-11P | | | | 11/23 T  1738  30  NRIA21307H | 1300.00 | | |
| X X X X X  BDR/ M-F 8-11P | 08:00 - 11:00 | 850.00 | 010 | 11/19 F  2028  30  NRIA21307H | 850.00 | | |
| | BDR/ M-F 8-11P | | | 11/15 M  NRIA21307H  30 | 850.00 | | 850.00 |
| | BDR/ M-F 8-11P | | | 11/16 T  NRIA21307H  30 | 850.00 | | 850.00 |
| | BDR/ M-F 8-11P | | | 11/17 W  NRIA21307H  30 | 850.00 | | 850.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

# ⊙Spotdata™

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox Business Network Advertisi
c/o Bank Of America
1504 Collection Center Drive
Chicago, IL
60693.

# FBN

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

**S P O T D A T A   I N V O I C E**

| | |
|---|---|
| REPRESENTATIVE | Fox Business Network |
| ADVERTISER | Hybrid Media Services |

| SALESPERSON | Dan Giordano |
|---|---|
| PRODUCT | NationalRealtyAdvisorsEst |

| STATION | FBN-C |
|---|---|
| INVOICE NO | 112113271 |
| CONTRACT NO | 217130 |
| SCHEDULE DATES | |

| INVOICE DATE | 11/28/21 |
|---|---|
| BROADCAST MONTH | November 2021 |
| CONTRACT TYPE | |

| AGENCY EST NO | |
|---|---|
| AGENCY ADV CODE | |
| AGENCY PROD CODE | |

**PAGE 022**

## SCHEDULE

| DAYS M TU W TH F SA SU | TIMES | RATE | SPOTS |
|---|---|---|---|
| | BDR/ M-F 8-11P | | |
| | BDR/ M-F 8-11P | | |
| | BDR/ M-F 8-11P | | |
| | BDR/ M-F 8-11P | | |
| | BDR/ M-F 8-11P | | |
| | BDR/ M-F 8-11P | | |
| | BDR/ M-F 8-11P | | |
| | BDR/ M-F 8-11P | | |
| | BDR/ M-F 8-11P | | |
| | BDR/ M-F 8-11P | | |
| | BDR/ M-F 8-11P | | |
| X | 08:00 - 11:00 | 850 00 | 010 |
| X X X X X BDR/ M-F 8-11P | | | |

## ACTUAL BROADCAST

| DATE/COPY ID | DAY/TIME | TYPE | M/G FOR | CABLE | NET |
|---|---|---|---|---|---|
| NRIA21307H | 11/18 TH | 30 | | | 850 00 |
| NRIA21307H | 11/15 M 2224 | 30 | | | 850 00 |
| NRIA21307H | 11/18 TH | 30 | | | 850 00 |
| NRIA21307H | 11/19 F 2210 | 30 | | | 850 00 |
| NRIA21307H | 11/16 T | 30 | | | 850 00 |
| NRIA21307H | 11/17 W | 30 | | | 850 00 |
| NRIA21307H | 11/24 W 2152 | 30 | | | 850 00 |
| NRIA21307H | 11/22 M 2251 | 30 | | | 850 00 |
| NRIA21307H | 11/22 M 2012 | 30 | | | 850 00 |
| NRIA21307H | 11/23 T 2156 | 30 | | | 850 00 |
| NRIA21307H | 11/22 M 2137 | 30 | | | 850 00 |
| NRIA21307H | 11/23 T 2044 | 30 | | | 850 00 |
| NRIA21307H | 11/23 T 2254 | 30 | | | 850 00 |
| NRIA21307H | 11/24 W 2225 | 30 | | | 850 00 |
| NRIA21307H | 11/24 W 2050 | 30 | | | 850 00 |

## RECONCILIATION

| DEBIT REMARKS | CREDIT |
|---|---|
| | 850 00 |
| | |
| | |
| | 850 00 |
| | |
| | 850 00 |
| | 850 00 |
| | 850 00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045318

# Spotdata™

# FBN

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY 10036

## SPOTDATA INVOICE

| | |
|---|---|
| STATION | FBN-C |
| INVOICE NO | 112113251 |
| BROADCAST MONTH | November 2021 |
| CONTRACT NO | 217131 |
| CONTRACT TYPE | |
| INVOICE DATE | 11/28/21 |
| PAGE | 011 |

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox Business Network Advertisi
c/o Bank Of America
15004 Collection Center Drive
Chicago, IL
60693

| REPRESENTATIVE | SALESPERSON | AGENCY EST NO |
|---|---|---|
| Fox Business Network | Dan Giordano | |
| ADVERTISER | PRODUCT | SCHEDULE DATES |
| Hybrid Media Services | NationalRealtyAdvisorsEst | AGENCY ADV CODE / AGENCY PROD CODE |

## SCHEDULE

| DAYS | TIMES | RATE | SPOTS |
|---|---|---|---|
| M TU W TH F SA SU | | | |
| BDR/ M-F 9A-5P  X X X X X | 09:00 - 05:00 | 2800.00 | 005 |

## ACTUAL BROADCAST

| DATE COPY ID | DAY/TIME/TYPE | M/G FOR | CABLE NET | SPOT NET |
|---|---|---|---|---|
| NRIA21605H | 11/22 M 1228 60 | | | 2800.00 |
| NRIA21605H | 11/24 W 1410 60 | | | 2800.00 |
| NRIA21605H | 11/23 T 1038 60 | | | 2800.00 |
| NRIA21605H | 11/23 T 1358 60 | | | 2800.00 |
| NRIA21605H | 11/24 W 1229 60 | | | 2800.00 |

| | | |
|---|---|---|
| TOTAL SPOTS | 005 | 2800.00 |
| STATE SALES TAX | | 0.00 |
| LOCAL SALES TAX | | 0.00 |
| ACTUAL GROSS BILLING | | 72650.00 |
| AGENCY COMMISSION | | 10897.50 |
| NET DUE | | 61752.50 |

## RECONCILIATION

| DEBIT REMARKS | DEBIT | CREDIT |
|---|---|---|
| | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

# Spotdata™

**FBN**

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

| STATION | FBN-C | INVOICE DATE | 11/28/21 | PAGE 001 |
| --- | --- | --- | --- | --- |
| INVOICE NO | 112113251 | BROADCAST MONTH | November 2021 | |
| CONTRACT NO | 217131 | CONTRACT TYPE | | |
| SCHEDULE DATES | | | | |

| AGENCY EST NO | | AGENCY ADV CODE | | AGENCY PROD CODE |

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox Business Network Advertising
c/o Bank Of America
1550 Collection Center Drive
Chicago, IL
60693

| REPRESENTATIVE | Fox Business Network | SALESPERSON | Dan Giordano |
| --- | --- | --- | --- |
| ADVERTISER | | PRODUCT | |
| Hybrid Media Services | | NationalRealtyAdvisorsEst | |

**SCHEDULE**

| | DAYS | | | | | | | TIMES | RATE | SPOTS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| M | TU | W | TH | F | SA | SU | | | | |
| | | | | | X | | BDR/ SS 6P-12A | 06:00 - 12:00 | 500.00 | 005 |
| | | | | | X | | BDR/ SS 6P-12A | | | |
| | | | | | X | | BDR/ SS 6P-12A | | | |
| | | | | | X | | BDR/ SS 6P-12A | | | |
| | | | | | X | | BDR/ SS 6P-12A | | | |
| | | | | | X | | BDR/ SS 6P-12A | 06:00 - 12:00 | 500.00 | 005 |
| | | | X | | | | BDR/ SS 6P-12A | | | |
| | | | X | | | | BDR/ SS 6P-12A | | | |
| | | | X | | | | BDR/ SS 6P-12A | | | |
| | | | X | | | | BDR/ SS 6P-12A | | | |
| | | | X | | | | BDR/ SS 6P-12A | 06:00 - 12:00 | 500.00 | 005 |

**SPOTDATA INVOICE**

**ACTUAL BROADCAST**

| DATE | DAY | TIME | TYPE | M/G FOR | SPOT | | RECONCILIATION | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| COPY ID | | | | | CABLE | NET | DEBIT REMARKS | CREDIT |
| 11/07 SU 1942 | | 60 | | | | 500.00 | | |
| NRIA21605H | | | | | | | | |
| 11/06 SA 1824 | | 60 | | | | 500.00 | | |
| NRIA21605H | | | | | | | | |
| 11/07 SU 1833 | | 60 | | | | 500.00 | | |
| NRIA21605H | | | | | | | | |
| 11/07 SU 1958 | | 60 | | | | 500.00 | | |
| NRIA21605H | | | | | | | | |
| 11/06 SA 1925 | | 60 | | | | 500.00 | | |
| NRIA21605H | | | | | | | | |
| 11/13 SA 1924 | | 60 | | | | 500.00 | | |
| NRIA21605H | | | | | | | | |
| 11/13 SA 1955 | | 60 | | | | 500.00 | | |
| NRIA21605H | | | | | | | | |
| 11/14 SU 1833 | | 60 | | | | 500.00 | | |
| NRIA21605H | | | | | | | | |
| 11/14 SU 1857 | | 60 | | | | 500.00 | | |
| NRIA21605H | | | | | | | | |
| 11/14 SU 1958 | | 60 | | | | 500.00 | | |
| NRIA21605H | | | | | | | | |
| 11/20 SA 1912 | | 60 | | | | 500.00 | | |
| NRIA21605H | | | | | | | | |
| 11/20 SA 1823 | | 60 | | | | 500.00 | | |
| NRIA21605H | | | | | | | | |
| 11/21 SU 1816 | | 60 | | | | 500.00 | | |
| NRIA21605H | | | | | | | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045320

# Spotdata™

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox Business Network Advertisi
c/o Bank Of America
15th Collection Center Drive
Chicago, IL
60693

# FBN

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

## SPOTDATA INVOICE

| | |
|---|---|
| STATION FBN-C | INVOICE DATE 11/28/21    PAGE 002 |
| INVOICE NO 112113251 | BROADCAST MONTH November 2021 |
| CONTRACT NO 217131 | CONTRACT TYPE |
| SCHEDULE DATES | |
| AGENCY EST NO | AGENCY ADV CODE |
| | AGENCY PROD CODE |

| REPRESENTATIVE | SALESPERSON |
|---|---|
| Fox Business Network | Dan Giordano |

| ADVERTISER | PRODUCT |
|---|---|
| Hybrid Media Services | NationalRealtyAdvisorsEst |

| SCHEDULE | | | | ACTUAL BROADCAST | | | | | | RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAYS (M TU W TH F SA SU) | TIMES | RATE | SPOTS | DATE COPY | DAY/TIME | TYPE | M/G FOR | SPOT CABLE NET | | DEBIT REMARKS | CREDIT |
| X X X X X | BDR/ SS 6P-12A | | | 11/21 SU NRIA21605H | 2133 | 60 | | 500.00 | | | |
| X X X X X | BDR/ SS 6P-12A | | | 11/21 SU NRIA21605H | 2221 | 60 | | 500.00 | | | |
| X X X X X | BDR/ SS 6P-12A | | | 11/27 SA NRIA21605H | 2210 | 60 | | 500.00 | | | |
| X X X X X | BDR/ SS 6P-12A | | | 11/28 SU NRIA21605H | 1843 | 60 | | 500.00 | | | |
| X X X X X | BDR/ SS 6P-12A | | | 11/28 SU NRIA21605H | 1813 | 60 | | 500.00 | | | |
| X X X X X | BDR/ SS 6P-12A | | | 11/27 SA NRIA21605H | 2123 | 60 | | 500.00 | | | |
| X X X X X | BDR/ SS 06:00 - 12:00 | 500.00 | 005 | 11/27 SA NRIA21605H | 1852 | 60 | | 500.00 | | | |
| X X X X X | BDR/ SS 6P-12A | | | 11/03 W NRIA21605H | 0833 | 60 | | 1300.00 | | | |
| X X X X X | BDR/ SS 6P-12A | | | 11/04 TH NRIA21605H | | 60 | | 1300.00 | | | |
| X X X X X | BDR/ SS 6P-12A | | | 11/05 F NRIA21605H | | 60 | | 1300.00 | | | |
| X X X X X | BDR/ SS 07:00 - 09:00 | 1300.00 | 005 | 11/01 M NRIA21605H | 0845 | 60 | | 1300.00 | | | |
| X X X X X | BDR/ M-F 7-9A | | | 11/02 T NRIA21605H | 0721 | 60 | | 1300.00 | | 1300.00 | |
| X X X X X | BDR/ M-F 7-9A | | | 11/12 F | | 60 | | 1300.00 | | | 1300.00 |
| X X X X X | BDR/ M-F 7-9A | | | | | | | | | | |
| X X X X X | BDR/ M-F 7-9A | | | | | | | | | | |
| X X X X X | BDR/ M-F 7-9A | | | | | | | | | | |
| X X X X X | BDR/ M-F 7-9A | | | | | | | | | | |
| X X X X X | BDR/ M-F 07:00 - 09:00 | 1300.00 | | | | | | | | 1300.00 | 1300.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045321

# Ⓢspotdata™

**FBN**

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

## SPOTDATA INVOICE

| STATION | FBN-C |
|---|---|
| INVOICE NO | 112113251 |
| CONTRACT NO | 217131 |
| INVOICE DATE | 11/28/21 |
| BROADCAST MONTH | November 2021 |
| CONTRACT TYPE | |
| PAGE | 003 |

| REPRESENTATIVE | Fox Business Network | SALESPERSON | Dan Giordano |
|---|---|---|---|
| ADVERTISER | Hybrid Media Services | | |
| | | PRODUCT | NationalRealtyAdvisorsEst |

| AGENCY EST NO | SCHEDULE DATES |
|---|---|
| AGENCY ADV CODE | |
| AGENCY PROD CODE | |

REMIT TO
Fox Business Network Advertisi
c/o Bank Of America
15044 Collection Center Drive
Chicago, IL
60693

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

| DAYS | | | | | | | SCHEDULE | | | ACTUAL BROADCAST | | | | | RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M | TU | W | TH | F | SA | SU | TIMES | RATE | SPOTS | DATE DAY/TIME | TYPE | W/G TOR | CABLE NET | REMARKS | DEBIT | CREDIT |
| X | X | X | X | X | | | BDR/ M-F 7-9A | | | 11/10 W | NRIA21605H | 60 | | 1300.00 | | |
| | | | | | | | BDR/ M-F 7-9A | | | 11/11 TH | NRIA21605H | 60 | | 1300.00 | | |
| | | | | | | | BDR/ M-F 7-9A | | | 11/11 TH | NRIA21605H | 60 | | 1300.00 | | |
| | | | | | | | BDR/ M-F 7-9A | | | 11/08 M | NRIA21605H | 60 | | 1300.00 | | |
| X | X | X | X | X | | | BDR/ M-F 7-9A | 1300.00 | 005 | 11/08 M 0758 | NRIA21605H | 60 | | 1300.00 | | 1300.00 |
| | | | | | | | BDR/ M-F 7-9A | | | 11/09 T | NRIA21605H | 60 | | 1300.00 | | |
| X | X | X | X | X | | | BDR/ M-F 7-9A | | | 11/17 W | NRIA21605H | 60 | | 1300.00 | | |
| X | X | X | X | X | | | BDR/ M-F 7-9A | 1300.00 | 005 | 11/18 TH | | 60 | | 1300.00 | | 1300.00 |
| | | | | | | | BDR/ M-F 7-9A | | | 11/19 F | | 60 | | 1300.00 | | |
| | | | | | | | BDR/ M-F 7-9A | | | 11/15 M | | 60 | | 1300.00 | | |
| X | X | X | X | X | | | 07:00 - 09:00 | | | 11/16 T | | 60 | | 1300.00 | | |
| | | | | | | | BDR/ M-F 9A-5P | | | 11/03 W | | 60 | | 2200.00 | | |
| | | | | | | | BDR/ M-F 9A-5P | | | 11/05 F | NRIA21605H | 60 | | 2200.00 | | |
| X | X | X | X | X | | | 09:00 - 05:00 | 2200.00 | 005 | 11/04 TH | NRIA21605H | 60 | | 2200.00 | | 2200.00 |
| | | | | | | | BDR/ M-F 9A-5P | | | 11/05 F | NRIA21605H | 60 | | 2200.00 | | |
| | | | | | | | BDR/ M-F 9A-5P | | | 11/01 M 1651 | NRIA21605H | 60 | | 2200.00 | | |
| | | | | | | | BDR/ M-F 9A-5P | | | 11/01 M | NRIA21605H | 60 | | 2200.00 | | |
| X | X | X | X | X | | | BDR/ M-F 9A-5P | | | 11/02 T 1657 | NRIA21605H | 60 | | 2200.00 | | |
| | | | | | | | BDR/ M-F 9A-5P | | | 11/08 M | | 60 | | 2200.00 | | 2200.00 |
| X | X | X | X | X | | | BDR/ M-F 9A-5P | | | | | | | | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

# Spotdata™

## FBN
### Fox Business Network
1211 Avenue Of The Americas
New York, NY
10036

| STATION | FBN-C |
|---|---|
| INVOICE NO | 112113251 |
| CONTRACT NO | 217131 |

| INVOICE DATE | 11/28/21 | PAGE 004 |
|---|---|---|
| BROADCAST MONTH | November 2021 | |

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox Business Network Advertisi
c/o Bank Of America
15043 Collection Center Drive
Chicago, IL
60693

| | SPOTDATA INVOICE | | |
|---|---|---|---|
| REPRESENTATIVE | Fox Business Network | SALESPERSON | Dan Giordano |
| ADVERTISER | Hybrid Media Services | PRODUCT | NationalRealtyAdvisorsEst |

| SCHEDULE DATES | 11/28/21 |
|---|---|
| CONTRACT TYPE | |

| AGENCY EST NO | | AGENCY ADV CODE | | AGENCY PROD CODE | |
|---|---|---|---|---|---|

## SCHEDULE / ACTUAL BROADCAST / RECONCILIATION

| M TU W TH F SA SU | TIMES | RATE | SPOTS | DATE DAY/TIME COPY ID | TYPE | W/G TOR | SPOT CABLE NET | DEBIT REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| X | BDR/ M-F 9A-5P | | | 11/09 T NRIA21605H | 60 | | 2200.00 | | 2200.00 |
| X | BDR/ M-F 9A-5P | | | 11/11 TH NRIA21605H | 60 | | 2200.00 | | 2200.00 |
| X | BDR/ M-F 9A-5P | | | 11/12 F NRIA21605H | 60 | | 2200.00 | | 2200.00 |
| X | BDR/ M-F 9A-5P | | | 11/10 W NRIA21605H | 60 | | 2200.00 | | 2200.00 |
| X | BDR/ M-F 9A-5P 09:00 - 05:00 | 2200.00 | 005 | 11/19 F NRIA21605H | 60 | | 2200.00 | | 2200.00 |
| X | BDR/ M-F 9A-5P | | | 11/15 M NRIA21605H 1658 | 60 | | 2200.00 | | 2200.00 |
| X | BDR/ M-F 9A-5P | | | 11/17 W NRIA21605H | 60 | | 2200.00 | | 2200.00 |
| X | BDR/ M-F 9A-5P | | | 11/18 TH NRIA21605H | 60 | | 2200.00 | | 2200.00 |
| X | BDR/ M-F 9A-5P | | | 11/16 T NRIA21605H | 60 | | 2200.00 | | 2200.00 |
| X | BDR/ SS 6-9A 06:00 - 09:00 | 700.00 | 006 | 11/07 SU NRIA21605H | 60 | | 700.00 | | 700.00 |
| X | BDR/ SS 6-9A | | | 11/07 SU NRIA21605H | 60 | | 700.00 | | 700.00 |
| X | BDR/ SS 6-9A | | | 11/07 SU NRIA21605H | 60 | | 700.00 | | 700.00 |
| X | BDR/ SS 6-9A | | | 11/06 SA NRIA21605H | 60 | | 700.00 | | 700.00 |
| X | BDR/ SS 6-9A | | | 11/06 SA NRIA21605H | 60 | | 700.00 | | 700.00 |
| X | BDR/ SS 6-9A | | | 11/07 SU NRIA21605H | 60 | | 700.00 | | 700.00 |
| X | BDR/ SS 6-9A | | | 11/06 SA NRIA21605H | 60 | | 700.00 | | 700.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045323

# Spotdata™

# FBN

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

| STATION | FBN-C |
|---|---|
| INVOICE NO | 112113251 |
| CONTRACT NO | 217131 |
| SCHEDULE DATES | |

| INVOICE DATE | 11/28/21 |
|---|---|
| BROADCAST MONTH | November 2021 |
| CONTRACT TYPE | |

PAGE 005

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox Business Network Advertisi
c/o Bank Of America
15044 Collection Center Drive
Chicago, IL
60693

## SPOTDATA INVOICE

| REPRESENTATIVE | Fox Business Network | SALESPERSON | Dan Giordano |
|---|---|---|---|
| ADVERTISER | Hybrid Media Services | PRODUCT | NationalRealtyAdvisorsEst |

| AGENCY EST NO | |
|---|---|
| AGENCY ADV CODE | |
| AGENCY PROD CODE | |

| | SCHEDULE | | | ACTUAL BROADCAST | | | | RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|---|
| DAYS M TU W TH F SA SU | TIMES | RATE | SPOTS | DATE DAY TIME TYPE N/G FOR COPY ID | | | CABLE SPOT NET | DEBIT REMARKS | CREDIT |
| X | BDR/ SS 6-9A | | | NRIA21605H 11/06 SA 60 NRIA21605H | | | 700.00 | | 700.00 |
| X | BDR/ SS 6-9A | 700.00 | 006 | 11/13 SA 60 NRIA21605H | | | 700.00 | | |
| X | BDR/ SS 6-9A | | | 11/14 SU 60 NRIA21605H | | | 700.00 | | |
| X | BDR/ SS 6-9A | | | 11/14 SU 60 NRIA21605H | | | 700.00 | | |
| X | BDR/ SS 6-9A | | | 11/13 SA 60 NRIA21605H | | | 700.00 | | |
| X | BDR/ SS 6-9A | | | 11/13 SA 60 NRIA21605H | | | 700.00 | | |
| X | BDR/ SS 6-9A | | | 11/14 SU 60 NRIA21605H | | | 700.00 | | |
| X | BDR/ 06:00 - 09:00 | 700.00 | 006 | 11/21 SU 0840 60 NRIA21605H | | | 700.00 | | 700.00 |
| X | BDR/ SS 6-9A | | | 11/21 SU 0739 60 NRIA21605H | | | 700.00 | | 700.00 |
| X | BDR/ SS 6-9A | | | 11/20 SA 0708 60 NRIA21605H | | | 700.00 | | 700.00 |
| X | BDR/ SS 6-9A | | | 11/21 SU 0739 60 NRIA21605H | | | 700.00 | | 700.00 |
| X | BDR/ SS 6-9A | | | 11/20 SA 0855 60 NRIA21605H | | | 700.00 | | 700.00 |
| X | BDR/ SS 6-9A | | | 11/20 SA 0825 60 NRIA21605H | | | 700.00 | | 700.00 |
| X | BDR/ SS 6-9A | | | 11/21 SU 60 NRIA21605H | | | 700.00 | | 700.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not c constitute payment to this network.

# Spotdata™

# FBN

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

| | |
|---|---|
| STATION | FBN-C |
| INVOICE DATE | 11/28/21 |
| PAGE | 006 |
| INVOICE NO | 112113251 |
| BROADCAST MONTH | November 2021 |
| CONTRACT NO | 217131 |
| CONTRACT TYPE | |

**S P O T D A T A   I N V O I C E**

| | |
|---|---|
| SALESPERSON | Dan Giordano |
| PRODUCT | |
| NationalRealtyAdvisorsEst | |

| REPRESENTATIVE | Fox Business Network |
| ADVERTISER | |
| Hybrid Media Services | |

| | |
|---|---|
| AGENCY EST NO | |
| AGENCY ADV CODE | |
| AGENCY PROD CODE | |
| SCHEDULE DATES | |

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox Business Network Advertisi
c/o Bank Of America
15 Collection Center Drive
Chicago, IL
60693

| DAYS | | | | | | | SCHEDULE | | ACTUAL BROADCAST | | | | | RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M TU W TH F SA SU | | | | | | | TIMES | RATE | SPOTS | DATE DAY/TIME TYPE COPY ID | N/G FOR | SPOT CABLE NET | | DEBIT REMARKS | CREDIT |
| X X X X X | | | | | BDR/SS 6-9A | | 06:00 - 09:00 | 700:00 | 006 | 11/27 SA 0626  60 NRIA21605H | | | 700:00 | | |
| | | | | | | | | | | 11/27 SA 0626  60 NRIA21605H | | | 700:00 | | |
| BDR/SS 9A-12P | | | | | | | 09:00 - 12:00 | 800:00 | 006 | 11/28 SU 0711  60 NRIA21605H | | | 700:00 | | 800:00 |
| | | | | | | | | | | 11/27 SA 0839  60 NRIA21605H | | | 700:00 | | |
| BDR/SS 6-9A | | | | | | | BDR/SS 6-9A | | | 11/28 SU 0625  60 NRIA21605H | | | 700:00 | | |
| BDR/SS 6-9A | | | | | | | BDR/SS 6-9A | | | 11/27 SA 0708  60 NRIA21605H | | | 700:00 | | |
| BDR/SS 6-9A | | | | | | | BDR/SS 6-9A | | | 11/28 SU 0810  60 NRIA21605H | | | 700:00 | | |
| BDR/SS 9A-12P | | | | | | | BDR/SS 9A-12P | | | 11/07 SU  60 NRIA21605H | | | 800:00 | | 800:00 |
| BDR/SS 9A-12P | | | | | | | BDR/SS 9A-12P | | | 11/07 SU  60 NRIA21605H | | | 800:00 | | 800:00 |
| BDR/SS 9A-12P | | | | | | | BDR/SS 9A-12P | | | 11/06 SA  60 NRIA21605H | | | 800:00 | | 800:00 |
| BDR/SS 9A-12P | | | | | | | BDR/SS 9A-12P | | | 11/06 SA  60 NRIA21605H | | | 800:00 | | 800:00 |
| BDR/SS 9A-12P | | | | | | | BDR/SS 9A-12P | | | 11/06 SA  60 NRIA21605H | | | 800:00 | | 800:00 |
| BDR/SS 9A-12P | | | | | | | BDR/SS 9A-12P | | | 11/07 SU  60 NRIA21605H | | | 800:00 | | 800:00 |
| BDR/SS 9A-12P | | | | | | | 09:00 - 12:00 | 800:00 | | 11/13 SA  60 NRIA21605H | | | 800:00 | | 800:00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

**Spotdata™**

# FBN
## Fox Business Network
1211 Avenue Of The Americas
New York, NY 10036

| | |
|---|---|
| STATION | FBN-C |
| INVOICE NO | 112113251 |
| CONTRACT NO | 217131 |
| SCHEDULE DATES | |
| INVOICE DATE | 11/28/21 |
| PAGE | 007 |
| BROADCAST MONTH | November 2021 |
| CONTRACT TYPE | |
| AGENCY EST NO | |
| AGENCY ADV CODE | |
| AGENCY PROD CODE | |

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox Business Network Advertisi
c/o Bank Of America
15094 Collection Center Drive
Chicago, IL
60693

## SPOTDATA INVOICE

| | |
|---|---|
| REPRESENTATIVE | Fox Business Network |
| SALESPERSON | Dan Giordano |
| ADVERTISER | Hybrid Media Services |
| PRODUCT | |
| COPY ID | NationalRealtyAdvisorsEst |

| SCHEDULE | | | | ACTUAL BROADCAST | | | RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|
| DAYS (M TU W TH F SA SU) | TIMES | RATE | SPOTS | DATE DAY TIME TYPE M/G FOR CABLE | COPY ID | SPOT NET | DEBIT REMARKS | CREDIT |
| X | BDR/ SS 9A-12P | | | 11/14 SU | NRIA21605H 60 | 800.00 | | 800.00 |
| X | BDR/ SS 9A-12P | | | 11/14 SU | NRIA21605H 60 | 800.00 | | 800.00 |
| X | BDR/ SS 9A-12P | | | 11/13 SA | NRIA21605H 60 | 800.00 | | 800.00 |
| X | BDR/ SS 9A-12P | | | 11/13 SA | NRIA21605H 60 | 800.00 | | |
| X | BDR/ SS 9A-12P 09:00 - 12:00 | 800.00 | 006 | 11/14 SU | NRIA21605H 60 | 800.00 | | |
| X | BDR/ SS 9A-12P | | | 11/21 SU 1058 | NRIA21605H 60 | 800.00 | | |
| X | BDR/ SS 9A-12P | | | 11/21 SU 1156 | NRIA21605H 60 | 800.00 | | |
| X | BDR/ SS 9A-12P | | | 11/21 SU 0928 | NRIA21605H 60 | 800.00 | | |
| X | BDR/ SS 9A-12P | | | 11/20 SA 1054 | NRIA21605H 60 | 800.00 | | |
| X | BDR/ SS 9A-12P | | | 11/20 SA 1008 | NRIA21605H 60 | 800.00 | | |
| X | BDR/ SS 9A-12P 09:00 - 12:00 | 800.00 | 006 | 11/20 SA 0938 | NRIA21605H 60 | 800.00 | | |
| X | BDR/ SS 9A-12P | | | 11/27 SA 0955 | NRIA21605H 60 | 800.00 | | 800.00 |
| X | BDR/ SS 9A-12P | | | 11/28 SU 0955 | NRIA21605H 60 | 800.00 | | 800.00 |
| X | BDR/ SS 9A-12P | | | 11/28 SU 1057 | NRIA21605H 60 | 800.00 | | 800.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045326

# Ⓢpotdata™

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox Business Network Advertisi
c/o Bank Of America
1500 Collection Center Drive
Chicago, IL
60693

# FBN

Fox Business Network
1211 Avenue Of The Americas
New York, NY
10036

## SPOTDATA INVOICE

| | | |
|---|---|---|
| **REPRESENTATIVE** | **SALESPERSON** | **STATION** FBN-C |
| Fox Business Network | Dan Giordano | **INVOICE NO** 112113251 |
| **ADVERTISER** | **PRODUCT** | **CONTRACT NO** 217131 |
| Hybrid Media Services | NationalRealtyAdvisorsREst | **SCHEDULE DATES** |

| | |
|---|---|
| **INVOICE DATE** 11/28/21 | **PAGE** 008 |
| **BROADCAST MONTH** November 2021 | |
| **CONTRACT TYPE** | |
| **AGENCY EST NO** | |
| **AGENCY ADV CODE** | |
| **AGENCY PROD CODE** | |

### SCHEDULE / ACTUAL BROADCAST / RECONCILIATION

| DAYS (M TU W TH F SA SU) | TIMES | RATE | SPOTS | DATE COPY ID | DAY/TIME TYPE | M/G FOR CABLE | SPOT NET | DEBIT REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| BDR/ M-F 8-11P X X X X X | 08:00 - 11:00 | 1450.00 | 008 | 11/27 SA 1124 NRIA21605H | 60 | | 800.00 | | 800.00 |
| BDR/ SS 9A-12P X X | 08:00 - 11:00 | 1450.00 | | 11/28 SU 1117 NRIA21605H | 60 | | 800.00 | | 800.00 |
| BDR/ SS 9A-12P X X | | | | 11/27 SA 1156 NRIA21605H | 60 | | 800.00 | | 800.00 |
| BDR/ SS 9A-12P | | | | 11/02 T NRIA21605H | 60 | | 1450.00 | | 1450.00 |
| BDR/ M-F 8-11P | | | | 11/05 F NRIA21605H | 60 | | 1450.00 | | 1450.00 |
| BDR/ M-F 8-11P | | | | 11/01 M 2116 NRIA21605H | 60 | | 1450.00 | | 1450.00 |
| BDR/ M-F 8-11P | | | | 11/03 W NRIA21605H | 60 | | 1450.00 | | 1450.00 |
| BDR/ M-F 8-11P | | | | 11/04 TH NRIA21605H | 60 | | 1450.00 | | 1450.00 |
| BDR/ M-F 8-11P | | | | 11/01 M NRIA21605H | 60 | | 1450.00 | | 1450.00 |
| BDR/ M-F 8-11P | | | | 11/04 TH NRIA21605H | 60 | | 1450.00 | | 1450.00 |
| BDR/ M-F 8-11P | | | | 11/05 F NRIA21605H | 60 | | 1450.00 | | 1450.00 |
| BDR/ M-F 8-11P | | | | 11/04 TH NRIA21605H | 60 | | 1450.00 | | 1450.00 |
| BDR/ M-F 8-11P | | | | 11/05 F NRIA21605H | 60 | | 1450.00 | | 1450.00 |
| BDR/ M-F 8-11P | | | | 11/11 TH NRIA21605H | 60 | | 1450.00 | | 1450.00 |
| BDR/ M-F 8-11P | | | | 11/12 F NRIA21605H | 60 | | 1450.00 | | 1450.00 |
| BDR/ M-F 8-11P | | | | 11/12 F NRIA21605H | 60 | | 1450.00 | | 1450.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045327

# Spotdata™

## FBN

**Fox Business Network**
1211 Avenue Of The Americas
New York, NY
10036

| STATION | FBN-C |
|---|---|
| INVOICE NO | 112113251 |
| CONTRACT NO | 217131 |

| INVOICE DATE | 11/28/21 | PAGE 009 |
|---|---|---|
| BROADCAST MONTH | November 2021 | |

**SPOTDATA INVOICE**

| | |
|---|---|
| REPRESENTATIVE | Fox Business Network |
| ADVERTISER | |
| | Hybrid Media Services |
| SALESPERSON | Dan Giordano |
| PRODUCT | |
| | NationalRealtyAdvisorsEst |

| AGENCY EST NO | | AGENCY ADV CODE |
|---|---|---|
| SCHEDULE DATES | | CONTRACT TYPE |
| AGENCY PROD CODE | | |

**REMIT TO**
Fox Business Network Advertisin
c/o Bank Of America
1504 Collection Center Drive
Chicago, IL
60693

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

## SCHEDULE / ACTUAL BROADCAST / RECONCILIATION

| DAYS M TU W TH F SA SU | SCHEDULE TIMES | RATE | SPOTS | COPY ID | DATE DAY TIME TYPE M/G FOR | CABLE SPOT NET | DEBIT REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|---|
| X  X  X  X  X | BDR/ M-F 8-11P | | | 11/10 W | 60 | 1450.00 | | 1450.00 |
| | | | | NRIA21605H | | | | |
| | BDR/ M-F 8-11P | | | 11/11 TH | 60 | 1450.00 | | 1450.00 |
| | | | | NRIA21605H | | | | |
| | BDR/ M-F 8-11P | | | 11/08 M | 60 | 1450.00 | | 1450.00 |
| | | | | NRIA21605H | | | | |
| X  X  X  X  X | BDR/ M-F 8-11P | | | 11/08 M | 60 | 1450.00 | | 1450.00 |
| | | | | NRIA21605H | | | | |
| | BDR/ M-F 8-11P | 1450.00 | 008 | 11/09 T | 60 | 1450.00 | | 1450.00 |
| | | | | NRIA21605H | | | | |
| X  X  X  X  X | 08:00 - 11:00 | | | 11/16 T | 60 | 1450.00 | | 1450.00 |
| | BDR/ M-F 8-11P | | | 11/17 W | 60 | 1450.00 | | 1450.00 |
| | BDR/ M-F 8-11P | | | 11/19 F | 60 | 1450.00 | | 1450.00 |
| | BDR/ M-F 8-11P | | | 11/15 M | 60 | 1450.00 | | 1450.00 |
| | BDR/ M-F 8-11P | | | 11/18 TH | 60 | 1450.00 | | 1450.00 |
| | BDR/ M-F 8-11P | | | 11/19 F | 60 | 1450.00 | | 1450.00 |
| | BDR/ M-F 8-11P | | | 11/18 TH | 60 | 1450.00 | | 1450.00 |
| | BDR/ M-F 8-11P | | | 11/15 M | 60 | 1450.00 | | 1450.00 |
| X  X  X  X  X | 07:00 - 09:00 | 1500.00 | 003 | 11/19 F | 60 | 1500.00 | | 1500.00 |
| | BDR/ M-F 7-9A | | | NRIA21605H | | | | |
| | BDR/ M-F 7-9A | | | 11/18 TH | 60 | 1500.00 | | 1500.00 |
| | | | | NRIA21605H | | | | |
| | BDR/ M-F 7-9A | | | 11/17 W | 60 | 1500.00 | | 1500.00 |
| | | | | NRIA21605H | | | | |
| X  X  X  X  X | 07:00 - 09:00 | 1500.00 | 003 | 11/22 M | 0722 60 | 1500.00 | | 1500.00 |
| | BDR/ M-F 7-9A | | | | | | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Notwithstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

# ⑤Spotdata™

# FBN
## Fox Business Network

| | |
|---|---|
| STATION | FBN-C |
| INVOICE DATE | 11/28/21 |
| PAGE | 010 |
| INVOICE NO | 112113251 |
| BROADCAST MONTH | November 2021 |
| CONTRACT NO | 217131 |
| CONTRACT TYPE | |

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

REMIT TO
Fox Business Network Advertisi
c/o Bank Of America
15275 Collection Center Drive
Chicago, IL
60693.

Fox Business Network
1211 Avenue Of The Americas
New York, NY
10036

| | |
|---|---|
| REPRESENTATIVE | Fox Business Network |
| ADVERTISER | Hybrid Media Services |
| | National RealtyAdvisorsEst |
| SALESPERSON | Dan Giordano |
| PRODUCT | |

| | |
|---|---|
| SCHEDULE DATES | |
| AGENCY EST NO | |
| AGENCY ADV CODE | |
| AGENCY PROD CODE | |

| SCHEDULE | | | | ACTUAL BROADCAST | | | | | | | | RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAYS (M TU W TH F SA SU) | TIMES | RATE | SPOTS | COPY ID | DATE | DAY | TIME | TYPE | M/G FOR | SPOT CABLE | NET | DEBIT REMARKS | CREDIT |
| BDR/ M-F 7-9A | BDR/ M-F 7-9A | | | NRIA21605H | 11/23 | T | 0856 | 60 | | | | | |
| | | | | NRIA21605H | 11/24 | W | 0713 | 60 | | 1500.00 | | | |
| BDR/ M-F 8-11P | BDR/ M-F 8-11P | | | NRIA21605H | 11/18 | TH | 2215 | | | 1500.00 | | | |
| X X X X X | 08:00 - 11:00 | 1700.00 | 006 | NRIA21605H | 11/18 | TH | 2143 | 60 | | 1700.00 | | | |
| | | | | NRIA21605H | 11/17 | W | | 60 | | 1700.00 | | | |
| BDR/ M-F 8-11P | BDR/ M-F 8-11P | | | NRIA21605H | 11/15 | M | | 60 | | 1700.00 | | | |
| BDR/ M-F 8-11P | BDR/ M-F 8-11P | | | NRIA21605H | 11/19 | F | | 60 | | 1700.00 | | 1700.00 | |
| BDR/ M-F 8-11P | BDR/ M-F 8-11P | | | NRIA21605H | 11/22 | M | | 60 | | 1700.00 | | 1700.00 | |
| BDR/ M-F 8-11P | BDR/ M-F 8-11P | | | NRIA21605H | 11/24 | W | 2251 | 60 | | 1700.00 | | 1700.00 | |
| BDR/ M-F 8-11P | BDR/ M-F 8-11P | | | NRIA21605H | 11/23 | T | 2107 | 60 | | 1700.00 | | | |
| X | 08:00 - 11:00 | 1700.00 | 006 | NRIA21605H | 11/23 | T | 2109 | 60 | | 1700.00 | | | |
| BDR/ M-F 8-11P | BDR/ M-F 8-11P | | | NRIA21605H | 11/24 | W | 2121 | 60 | | 1700.00 | | | |
| BDR/ M-F 8-11P | BDR/ M-F 8-11P | | | NRIA21605H | 11/16 | T | | 60 | | 1700.00 | | 1700.00 | |
| BDR/ M-F 8-11P | BDR/ M-F 8-11P | | | NRIA21605H | 11/23 | T | 2216 | 60 | | 1700.00 | | | |
| X X X X X | BDR/ M-F 8-11P | | | NRIA21605H | 11/22 | M | 2034 | 60 | | 1700.00 | | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045329

— **Spotdata™**

# FNC

**Fox News**
1211 Avenue Of The Americas
New York, NY
10036

**S P O T D A T A   I N V O I C E**

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

REMIT TO
Fox News Network Advertising
c/o Bank Of America
5715 Collection Center Drive
Chicago, Il
60693

| | | | | |
|---|---|---|---|---|
| REPRESENTATIVE | | SALESPERSON | | |
| Fox News | | Dan Giordano | | |
| ADVERTISER | | PRODUCT | | |
| Hybrid Media Services | | NationalRealtyAdvisorsEst | | |

| STATION | FNC-C | INVOICE DATE | 11/28/21 | PAGE 008 |
|---|---|---|---|---|
| INVOICE NO | 112122011 | BROADCAST MONTH | November 2021 | |
| CONTRACT NO | 217141 | CONTRACT TYPE | | |
| SCHEDULE DATES | | | | |
| AGENCY EST NO | | AGENCY ADV CODE | | AGENCY PROD CODE |

| SCHEDULE | | | ACTUAL BROADCAST | | | | RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|
| DAYS M TU W TH F SA SU | TIMES | RATE / SPOTS | DATE DAY TIME COPY ID | TYPE M/G FOR | SPOT CABLE NET | | DEBIT REMARKS | CREDIT |
| | DR/ M-F 9-10P | | 11/24 W 2156 30 NRIA21307H | | 9000.00 | | DEBIT | CREDIT |
| | DR/ M-F 9-10P | | 11/22 M 30 NRIA21307H | | 9000.00 | | | 9000.00 |
| TOTAL SPOTS | | SPOTS | ACTUAL GROSS BILLING | | 229900.00 | | | |
| | STATE SALES TAX | 0.00 | AGENCY COMMISSION | | 34470.00 | | | |
| | LOCAL SALES TAX | 0.00 | NET DUE | | 195330.00 | | | |

*Total = $923,000* jr

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045330

# Spotdata™

# FNC

| STATION | FNC-C | INVOICE DATE 11/28/21 | PAGE 001 |

| INVOICE NO | 112122011 | BROADCAST MONTH November 2021 |
| CONTRACT NO | 217141 | CONTRACT TYPE |
| SCHEDULE NO | | SCHEDULE DATES |
| AGENCY EST NO | | AGENCY ADV CODE | AGENCY PROD CODE |

**S P O T D A T A   I N V O I C E**

Fox News
1211 Avenue Of The Americas
New York, NY
10036

| REPRESENTATIVE | SALESPERSON |
| Fox News | Dan Giordano |
| ADVERTISER | PRODUCT |
| Hybrid Media Services | NationalRealtyAdvisorsEst |

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox News Network Advertising
c/o Bank Of America
5713 Collection Center Drive
Chicago, IL
60693

## SCHEDULE

| DAYS M TU W TH F SA SU | TIMES | RATE | SPOTS |
|---|---|---|---|
| X  X  X  X  X | DR/ M-F 8-9P | | 005 |
| | DR/ M-F 8-9P | | |
| | DR/ M-F 8-9P | | |
| | DR/ M-F 8-9P | | |
| | DR/ M-F 8-9P | 08:00 - 09:00 | 7000.00 |
| X  X  X  X  X | DR/ M-F 2-5A | 02:00 - 04:59 | 475.00 | 005 |
| | DR/ M-F 2-5A | | |
| | DR/ M-F 2-5A | | |
| | DR/ M-F 2-5A | | |
| X  X  X  X  X | DR/ M-F 2-5A | | |
| | DR/ M-F 2-5A | | |
| | DR/ M-F 2-5A | 02:00 - 04:59 | 475.00 | 005 |
| X  X  X  X  X | DR/ M-F 2-5A | | |
| | DR/ M-F 2-5A | | |
| | DR/ M-F 2-5A | | |
| | DR/ M-F 2-5A | | |
| X  X  X  X  X | DR/ M-F 2-5A | | |

## ACTUAL BROADCAST

| DATE DAY | TIME | TYPE | M/G FOR | SPOT CABLE NET |
|---|---|---|---|---|
| 11/04 TH | 30 | | | 7000.00 |
| 11/03 W | 0457 | 30 | | 7000.00 |
| 11/05 F | 30 | | | 7000.00 |
| 11/02 T | 30 | | | 7000.00 |
| 11/01 M | 30 | | | 7000.00 |
| 11/04 TH | 30 | | | 475.00 |
| NRIA2130TH | | | | |
| 11/03 W | 0457 | 30 | | 475.00 |
| NRIA2130TH | | | | |
| 11/04 TH | 0426 | 30 | | 475.00 |
| NRIA2130TH | | | | |
| 11/05 F | 0234 | 30 | | 475.00 |
| NRIA2130TH | | | | |
| 11/01 M | 0445 | 30 | | 475.00 |
| NRIA2130TH | | | | |
| 11/10 W | 0336 | 30 | | 475.00 |
| NRIA2130TH | | | | |
| 11/08 M | 0457 | 30 | | 475.00 |
| NRIA2130TH | | | | |
| 11/09 T | 0344 | 30 | | 475.00 |
| NRIA2130TH | | | | |
| 11/12 F | 0257 | 30 | | 475.00 |
| NRIA2130TH | | | | |
| 11/02 T | 0314 | 30 | | 475.00 |
| NRIA2130TH | | | | |
| 11/11 TH | 0335 | 30 | | 475.00 |
| NRIA2130TH | | | | |

## RECONCILIATION

| DEBIT REMARKS | CREDIT |
|---|---|
| | 7000.00 |
| | 7000.00 |
| | 7000.00 |
| | 7000.00 |
| | 7000.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045331

# Spotdata™

# FNC

**Fox News**
1211 Avenue Of The Americas
New York, NY 10036

**S P O T D A T A   I N V O I C E**

| STATION | FNC-C |
| INVOICE NO | 112122011 |
| CONTRACT NO | 217141 |

| INVOICE DATE | 11/28/21 |
| BROADCAST MONTH | November 2021 |
| SCHEDULE DATES | |

| AGENCY EST NO | |
| AGENCY ADV CODE | |
| AGENCY PROD CODE | |

| PAGE 002 |
| CONTRACT TYPE | |

**REPRESENTATIVE** Fox News
**ADVERTISER** Hybrid Media Services
**SALESPERSON** Dan Giordano
**PRODUCT** NationalRealtyAdvisorsEst

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox News Network Advertising
C/o Bank Of America
5716 Collection Center Drive
Chicago, IL
60693

| SCHEDULE | | | | | | | ACTUAL BROADCAST | | | | | RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M TU W TH F SA SU | DAYS | TIMES | RATE | SPOTS | DATE COPY DAY/TIME ID | TYPE M/O/FOR SPOT | CABLE NET | | DEBIT | CREDIT |
| X | M-F 2-5A | DR/ M-F 2-5A | 475.00 | 005 | 11/18 TH 0222 NR1A2130/H | 30 | 475.00 | | | |
| X X X X X | M-F 2-5A | DR/ M-F 2-5A | | | 11/15 M 0354 NR1A2130/H | 30 | 475.00 | | | 475.00 |
| X | M-F 2-5A | DR/ M-F 2-5A | | | 11/16 T 0249 NR1A2130/H | 30 | 475.00 | | | |
| X X | M-F 2-5A | DR/ M-F 2-5A | | | 11/17 W NR1A2130/H | 30 | 475.00 | | | 475.00 |
| X X X X | M-F 2-5A | DR/ M-F 2-5A | | | 11/19 F NR1A2130/H | 30 | 475.00 | | | |
| X X | M-F 2-5A | DR/ M-F 2-5A | | | 11/22 M 0417 NR1A2130/H | 30 | 475.00 | | | |
| X X X X | M-F 2-5A | DR/ M-F 2-5A | | | 11/24 W 0247 NR1A2130/H | 30 | 475.00 | | | 475.00 |
| X X | M-F 2-5A | DR/ M-F 2-5A | | | 11/22 W 0320 NR1A2130/H | 30 | 475.00 | | | |
| X X | M-F 2-5A | DR/ M-F 2-5A | 475.00 | 004 | 11/24 W NR1A2130/H | 30 | 475.00 | | 475.00 | 475.00 |
| X X | M-F 2-5A | DR/ M-F 2-5A | | | 11/24 TH 0222 NR1A2130/H | 30 | 475.00 | | | |
| X X | M-F 8-9P | DR/ M-F 8-9P | | | 11/04 TH NR1A2130/H | 30 | 8000.00 | | | |
| X X | M-F 8-9P | DR/ M-F 8-9P | | | 11/01 M 2037 NR1A2130/H | 30 | 8000.00 | | | |
| X X X | M-F 8-9P | DR/ M-F 8-9P | 8000.00 | | 11/02 T NR1A2130/H | 30 | 8000.00 | | 8000.00 | 8000.00 |

| 02:00 - 04:59 | 475.00 |
| 02:00 - 04:59 | 475.00 |
| 08:00 - 09:00 | 8000.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045332

# Spotdata™

# FNC

**Fox News**
1211 Avenue Of The Americas
New York, NY
10036

| STATION | FNC-C | INVOICE DATE | 11/28/21 | PAGE 003 |
|---|---|---|---|---|

| INVOICE NO | 112122011 | BROADCAST MONTH | November 2021 |
|---|---|---|---|

| CONTRACT NO | 217141 | CONTRACT TYPE | |
|---|---|---|---|

SCHEDULE DATES

| AGENCY EST NO | | AGENCY ADV CODE | | AGENCY PROD CODE | |
|---|---|---|---|---|---|

**S P O T D A T A   I N V O I C E**

REMIT TO
Fox News Network Advertising
5/o Bank Of America
Collection Center Drive
Chicago, IL
60693

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

| | | SALESPERSON |
|---|---|---|
| REPRESENTATIVE | Fox News | Dan Giordano |
| ADVERTISER | Fox News | PRODUCT |
| Hybrid Media Services | | NationalRealtyAdvisorsEst |

| SCHEDULE | | | | | ACTUAL BROADCAST | | | | | | RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAYS M TU W TH F SA SU | TIMES | RATE | SPOTS | DATE COPY | DAY/TIME | TYPE | M/G FOR | SPOT | CABLE NET | | DEBIT | CREDIT |
| X X X X X | DR/ M-F 8-9P | | | 11/03 W NR1A2130?H | 30 | | | | 8000.00 | | | |
| X X X X X | 09:00 - 10:00 | 8000.00 | 005 | 11/03 W NR1A2130?H | 2157 30 | | | | 8000.00 | | | 8000.00 |
| X X X X X | DR/ M-F 9-10P | | | 11/02 T NR1A2130?H | 30 | | | | 8000.00 | | | |
| X X X X X | DR/ M-F 9-10P | | | 11/01 M NR1A2130?H | 2158 30 | | | | 8000.00 | | | |
| X X X X X | DR/ M-F 9-10P | | | 11/04 TH NR1A2130?H | 30 | | | | 8000.00 | | | |
| X X X X X | DR/ M-F 9-10P | | | 11/05 F NR1A2130?H | 2120 30 | | | | 8000.00 | | | 8000.00 |
| X X X X X | 09:00 - 10:00 | 8000.00 | 005 | 11/11 TH NR1A2130?H | 30 | | | | 8000.00 | | | |
| X X X X X | DR/ M-F 9-10P | | | 11/12 F NR1A2130?H | 2155 30 | | | | 8000.00 | | | 8000.00 |
| X X X X X | DR/ M-F 9-10P | | | 11/10 W NR1A2130?H | 30 | | | | 8000.00 | | | 8000.00 |
| X X X X X | DR/ M-F 9-10P | | | 11/09 T NR1A2130?H | 2146 30 | | | | 8000.00 | | | |
| X X X X X | DR/ M-F 9-10P | | | 11/08 M NR1A2130?H | 2156 30 | | | | 8000.00 | | | |
| X X X X X | DR/ M-F 9-10P | | | 11/16 T NR1A2130?H | 2138 30 | | | | 8000.00 | | | 8000.00 |
| X X X X X | 09:00 - 10:00 | 8000.00 | 005 | 11/19 F NR1A2130?H | 30 | | | | 8000.00 | | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

# Spotdata™

# FNC

**STATION** FNC-C
**INVOICE DATE** 11/28/21
**PAGE** 004

**INVOICE NO** 112122011
**BROADCAST MONTH** November 2021

**CONTRACT NO** 217141
**CONTRACT TYPE**

**SCHEDULE DATES**

**AGENCY EST NO**
**AGENCY ADV CODE**

**AGENCY PROD CODE**

**REMIT TO**
Fox News Network Advertising
c/o Bank Of America
5115 Collection Center Drive
Chicago, IL 60693

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**Fox News**
1211 Avenue Of The Americas
New York, NY 10036

| S P O T D A T A   I N V O I C E | | |
|---|---|---|
| **REPRESENTATIVE** | **SALESPERSON** | |
| Fox News | Dan Giordano | |
| **ADVERTISER** | **PRODUCT** | |
| Hybrid Media Services | NationalRealtyAdvisorsEst | |

| | **S C H E D U L E** | | | | **A C T U A L   B R O A D C A S T** | | | | **RECONCILIATION** | |
|---|---|---|---|---|---|---|---|---|---|---|
| **M TU W TH F SA SU** | **DAYS** | **TIMES** | **RATE** | **SPOTS** | **DATE** | **DAY/TIME** | **TYPE** | **M/G FOR** | | |
| | | | | | **COPY ID** | | | **CABLE NET** | **SPOTS** | **DEBIT REMARKS   CREDIT** |
| DR/ M-F 12-2A | | 12:00 - 02:00 | 1600.00 | 007 | NRI A2130 7H | | | | | |
| | | | | | 11/15 M  2123  30 | | | | 8000.00 | |
| X X X X X | DR/ M-F 12-2A | DR/ M-F 9-10P | | | NRI A2130 7H | | | | 8000.00 | |
| | | | | | 11/17 W  30 | | | | | |
| | DR/ M-F 9-10P | | | | NRI A2130 7H | | | | | |
| X X X X X | DR/ M-F 12-2A | | | | 11/18 TH  30 | | | | | |
| | | | | | NRI A2130 7H | | | | 8000.00 | 8000.00 |
| X X X X X | DR/ M-F 12-2A | | | | 11/04 TH  0117  30 | | | | 1600.00 | |
| | DR/ M-F 12-2A | | | | NRI A2130 7H | | | | | |
| X X X X X | DR/ M-F 12-2A | | | | 11/03 W  0126  30 | | | | 1600.00 | |
| | | | | | NRI A2130 7H | | | | | |
| X X X X X | DR/ M-F 12-2A | | | | 11/03 W  0152  30 | | | | 1600.00 | |
| | DR/ M-F 12-2A | | | | NRI A2130 7H | | | | | |
| X X X X X | DR/ M-F 12-2A | | | | 11/04 TH  0151  30 | | | | 1600.00 | |
| | | | | | NRI A2130 7H | | | | | |
| X X X X X | DR/ M-F 12-2A | | | | 11/05 F  0132  30 | | | | 1600.00 | |
| | DR/ M-F 12-2A | | | | NRI A2130 7H | | | | | |
| X X X X X | DR/ M-F 12-2A | | | | 11/01 M  0055  30 | | | | 1600.00 | |
| | | | | | NRI A2130 7H | | | | | |
| DR/ M-F 12-2A | | 12:00 - 02:00 | 1600.00 | 007 | 11/02 T  30 | | | | 1600.00 | 1600.00 |
| | | | | | NRI A2130 7H | | | | | |
| | | | | | 11/10 W  0156  30 | | | | 1600.00 | |
| | | | | | NRI A2130 7H | | | | | |
| | | | | | 11/11 TH  0132  30 | | | | 1600.00 | |
| | | | | | NRI A2130 7H | | | | | |
| | | | | | 11/12 F  0130  30 | | | | 1600.00 | |
| | | | | | NRI A2130 7H | | | | | |
| | | | | | 11/08 M  0153  30 | | | | 1600.00 | 8000.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network with in the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not c constitute payment to this network.

TORRES_MEDIAEFFECTIVE045334

# Spotdata™

# FNC

| | |
|---|---|
| **STATION** FNC-C | |
| **INVOICE DATE** 11/28/21 | **PAGE** 005 |

**Fox News**
1211 Avenue Of The Americas
New York, NY
10036

## S P O T D A T A   I N V O I C E

| | |
|---|---|
| **INVOICE NO** 112122011 | **BROADCAST MONTH** November 2021 |

| REPRESENTATIVE | SALESPERSON |
|---|---|
| Fox News | Dan Giordano |

| | |
|---|---|
| **AGENCY EST NO** | **CONTRACT NO** 217141 | **CONTRACT TYPE** |

| ADVERTISER | PRODUCT |
|---|---|
| Hybrid Media Services | NationalRealtyAdvisorsEst |

**SCHEDULE DATES**

**AGENCY ADV CODE**

**AGENCY PROD CODE**

REMTT TO
Fox News Network Advertising
c/o Bank Of America
5116 Collection Center Drive
Chicago, IL
60693

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

| | SCHEDULE | | | ACTUAL BROADCAST | | | | | RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|---|---|
| DAYS M TU W TH F SA SU | TIMES | RATE | SPOTS | DATE COPY ID | DAY TIME TYPE | M/G FOR | CABLE NET | SPOT | DEBIT REMARKS | CREDIT |
| | DR/ M-F 12-2A | | | 11/09 NRIA2130?H | T 0142 | 30 | | 1600.00 | | |
| | DR/ M-F 12-2A | | | 11/08 NRIA2130?H | M 0119 | 30 | | 1600.00 | | |
| | DR/ M-F 12-2A | | | 11/12 NRIA2130?H | F 0149 | 30 | | 1600.00 | | |
| X X X X X | DR/ M-F 12-2A | 12:00 - 02:00 | | 11/18 NRIA2130?H | TH 0158 | 30 | | 1600.00 | | |
| X | DR/ M-F 12-2A | | | 11/17 NRIA2130?H | W 0135 | 30 | | 1600.00 | | |
| X X X X X | DR/ M-F 12-2A | | | 11/18 NRIA2130?H | TH 0134 | 30 | | 1600.00 | | |
| X | DR/ M-F 12-2A | | | 11/19 NRIA2130?H | F 0035 | 30 | | 1600.00 | | |
| X X X X X | DR/ M-F 12-2A | | | 11/15 NRIA2130?H | M 0142 | 30 | | 1600.00 | | |
| X X X X X | DR/ M-F 12-2A | | | 11/19 NRIA2130?H | F 0150 | 30 | | 1600.00 | | |
| X | DR/ M-F 12-2A | 12:00 - 02:00 | 007 | 11/16 NRIA2130?H | T 0153 | 30 | | 1600.00 | | |
| X X X X X | DR/ M-F 12-2A | 1600.00 | 007 | 11/24 NRIA2130?H | W 0145 | 30 | | 1600.00 | | |
| | DR/ M-F 12-2A | | | 11/22 NRIA2130?H | M 0152 | 30 | | 1600.00 | | |
| | DR/ M-F 12-2A | | | 11/23 NRIA2130?H | T 0020 | 30 | | 1600.00 | | |
| | DR/ M-F 12-2A | | | 11/24 NRIA2130?H | W 0032 | 30 | | 1600.00 | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045335

# ◯ Spotdata™

# FNC

**Fox News**
1211 Avenue Of The Americas
New York, NY 10036

## SPOTDATA INVOICE

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

REMIT TO
Fox News Network Advertising
c/o Bank Of America
5116 Collection Center Drive
Chicago, IL 60693

| | | |
|---|---|---|
| STATION FNC-C | INVOICE DATE 11/28/21 | PAGE 006 |
| INVOICE NO 112122011 | BROADCAST MONTH November 2021 | |
| CONTRACT NO 217141 | CONTRACT TYPE | |

| REPRESENTATIVE | SALESPERSON | AGENCY EST NO | AGENCY ADV CODE |
|---|---|---|---|
| Fox News | Dan Giordano | SCHEDULE DATES | AGENCY PROD CODE |
| ADVERTISER | PRODUCT | | |
| Hybrid Media Services | NationalRealtyAdvisorsEst | | |

| DAYS (M TU W TH F SA SU) | TIMES | RATE | SPOTS | DATE COPY ID | DAY | TIME | TYPE | M/G FOR SPOT CABLE NET | DEBIT REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|
| X X X X | DR/ M-F 12-2A | | | NRIA2130/H 11/22 M | | 0135 | 30 | 1600.00 | | |
| X X X X | DR/ M-F 12-2A | | | NRIA2130/H 11/22 M | | 0023 | 30 | 1600.00 | | |
| X X X X | DR/ M-F 12-2A | 8500.00 | 001 | NRIA2130/H 11/23 T | | 0128 | 30 | 1600.00 | | |
| X X X X | 08:00 - 09:00 | | | NRIA2130/H 11/03 W | | | 30 | 8500.00 | | |
| X X X X | DR/ M-F 8-9P | | | | | | | | | 8500.00 |
| X X X X | 08:00 - 09:00 | 8500.00 | 001 | NRIA2130/H 11/08 M | | | 30 | 8500.00 | | 8500.00 |
| X X X X | DR/ M-F 8-9P | | | | | | | | | |
| X X X X | 08:00 - 09:00 | 9000.00 | 002 | NRIA2130/H 11/04 TH | | | 30 | 9000.00 | | |
| X X X X | DR/ M-F 8-9P | | | NRIA2130/H 11/05 F | | 2034 | 30 | 9000.00 | | 9000.00 |
| X X X X | DR/ M-F 8-9P | | | NRIA2130/H 11/09 T | | 2019 | 30 | 10000.00 | | |
| X X X X | DR/ M-F 8-9P | 10000.00 | 004 | NRIA2130/H 11/12 F | | 2041 | 30 | 10000.00 | | |
| X X X X | DR/ M-F 8-9P | | | NRIA2130/H 11/10 W | | 2045 | 30 | 10000.00 | | |
| X X X X | DR/ M-F 8-9P | | | NRIA2130/H 11/11 TH | | 2042 | 30 | 10000.00 | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045336

# Ⓢpotdata™

**AGENCY**
lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox News Network Advertising
c/o Bank Of America
5126 Collection Center Drive
Chicago,
60693°, IL

# FNC

Fox News
1211 Avenue Of The Americas
New York, NY
10036

## SPOTDATA INVOICE

| | | | | |
|---|---|---|---|---|
| REPRESENTATIVE | Fox News | SALESPERSON | Dan Giordano | |
| ADVERTISER | Hybrid Media Services | PRODUCT | NationalRealtyAdvisorsEst | |

| STATION FNC-C | INVOICE DATE 11/28/21 | PAGE 007 |
|---|---|---|
| INVOICE NO 112122011 | BROADCAST MONTH November 2021 | |
| CONTRACT NO 217141 | CONTRACT TYPE | |
| SCHEDULE DATES | | |
| AGENCY EST NO | AGENCY ADV CODE | AGENCY PROD CODE |

### SCHEDULE / ACTUAL BROADCAST / RECONCILIATION

| Days (M TU W TH F SA SU) | TIMES | RATE | SPOTS | DATE | DAY/TIME/TYPE W/O TOR | COPY ID | SPOT CABLE NET | DEBIT REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| DR/ M-F 8-9P  X X X X X | 08:00 - 09:00 | 10000.00 | 005 | | | | | | |
| DR/ M-F 8-9P  X X X X X | 09:00 - 10:00 | 9000.00 | 005 | | | | | | |
| DR/ M-F 8-9P  X X X X X | 08:00 - 09:00 | 10000.00 | 005 | | | | | | |
| DR/ M-F 8-9P | | | | 11/15 M 2054 | 30 | NRLA2130?H | 10000.00 | | |
| DR/ M-F 8-9P | | | | 11/16 T 2034 | 30 | NRLA2130?H | 10000.00 | | |
| DR/ M-F 8-9P | | | | 11/17 W | 30 | NRLA2130?H | 10000.00 | | |
| DR/ M-F 8-9P | | | | 11/18 TH 2022 | 30 | NRLA2130?H | 10000.00 | 10000.00 | |
| DR/ M-F 8-9P | | | | 11/19 F | 30 | NRLA2130?H | 10000.00 | | |
| DR/ M-F 8-9P | | | | 11/22 M | 30 | NRLA2130?H | 10000.00 | 10000.00 | |
| DR/ M-F 8-9P | | | | 11/22 M | 30 | NRLA2130?H | 10000.00 | 10000.00 | |
| DR/ M-F 8-9P | | | | 11/23 T 2026 | 30 | NRLA2130?H | 10000.00 | 10000.00 | |
| DR/ M-F 8-9P | | | | 11/24 W | 30 | NRLA2130?H | 10000.00 | 10000.00 | |
| DR/ M-F 9-10P | | | | 11/24 W | 30 | NRLA2130?H | 9000.00 | 9000.00 | |
| DR/ M-F 9-10P | | | | 11/23 T | 30 | NRLA2130?H | 9000.00 | 9000.00 | |
| DR/ M-F 9-10P | | | | 11/23 T 2136 | 30 | NRLA2130?H | 9000.00 | 9000.00 | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on r
equest, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Ag
ency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network with
in the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not c
onstitute payment to this network.

TORRES_MEDIAEFFECTIVE045337

# Spotdata™

# FNC

**Fox News**
1211 Avenue Of The Americas
New York, NY
10036

| | |
|---|---|
| STATION | INVOICE DATE | PAGE 008 |
| FNC-C | 11/28/21 | |
| INVOICE NO | BROADCAST MONTH | |
| 112122041 | November 2021 | |
| CONTRACT NO | CONTRACT TYPE | |
| 217140 | | |

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

REMIT TO
Fox News Network Advertising
5715 Bank of America
Collection Center Drive
Chicago, IL
60693

SPOTDATA INVOICE

| | | | |
|---|---|---|---|
| REPRESENTATIVE | SALESPERSON | SCHEDULE DATES | |
| Fox News | Dan Giordano | | |
| ADVERTISER | PRODUCT | AGENCY EST NO | AGENCY ADV CODE |
| Hybrid Media Services | NationalRealtyAdvisorsEst | AGENCY PROD CODE | |

## SCHEDULE

| DAYS M TU W TH F SA SU | TIMES | RATE | SPOTS |
|---|---|---|---|
| DR/ M-F 9-10P | DR/ M-F 9-10P | | |

## ACTUAL BROADCAST

| DATE DAY TIME TYPE M/G FOR COPY ID | SPOT CABLE NET |
|---|---|
| 11/24 W        60 NRIA21605H | 18000.00 |
| 11/22 M  2121  60 NRIA21605H | 18000.00 |
| NRIA21605H | |

## RECONCILIATION

| DEBIT REMARKS | DEBIT | CREDIT |
|---|---|---|
| | | 18000.00 |

| | | |
|---|---|---|
| TOTAL SPOTS | STATE SALES TAX | 0.00 |
| | LOCAL SALES TAX | 0.00 |

| | |
|---|---|
| ACTUAL GROSS BILLING | 693200.00 |
| AGENCY COMMISSION | 103980.00 |
| NET DUE | 589220.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

# Spotdata™

# FNC

**S P O T D A T A   I N V O I C E**

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

REMIT TO
Fox News Network Advertising
c/o Bank Of America
5116 Collection Center Drive
Chicago, IL
60693

Fox News
1211 Avenue Of The Americas
New York, NY
10036

| | |
|---|---|
| STATION FNC-C | INVOICE DATE 11/28/21 |
| INVOICE NO 112122041 | BROADCAST MONTH November 2021 |
| CONTRACT NO 217140 | CONTRACT TYPE |
| SCHEDULE DATES | PAGE 001 |

| REPRESENTATIVE | SALESPERSON | AGENCY EST NO |
|---|---|---|
| Fox News | Dan Giordano | |
| **ADVERTISER** | **PRODUCT** | **AGENCY ADV CODE** |
| Hybrid Media Services | | |
| **COPY ID** | | **AGENCY PROD CODE** |
| NationalRealtyAdvisorsEst | | |

| SCHEDULE | | | | ACTUAL BROADCAST | | | | RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|---|
| DAYS (M TU W TH F SA SU) | TIMES | RATE | SPOTS | DATE / COPY ID | DAY/TIME | TYPE | M/G FOR CABLE | SPOT NET | DEBIT REMARKS / CREDIT |
| X X X X X | 08:00 - 09:00 | 14000.00 | 005 | | | | | | |
| | DR/ M-F 8-9P | | | 11/01 M | 2221 | 60 | | 14000.00 | 14000.00 |
| | DR/ M-F 8-9P | | | 11/03 W | | 60 | | 14000.00 | 14000.00 |
| | DR/ M-F 8-9P | | | 11/05 F | | 60 | | 14000.00 | 14000.00 |
| | DR/ M-F 8-9P | | | 11/02 T | | 60 | | 14000.00 | 14000.00 |
| | DR/ M-F 8-9P | | | 11/04 TH | | 60 | | 14000.00 | 14000.00 |
| X X X X X | 10:00 - 11:00 | 13000.00 | 005 | NRTA21605H | | | | | |
| | DR/ M-F 10-11P | | | NRTA21605H | | | | | |
| | DR/ M-F 10-11P | | | 11/05 F | | 60 | | 13000.00 | 13000.00 |
| | DR/ M-F 10-11P | | | 11/04 TH | 2244 | 60 | | 13000.00 | 13000.00 |
| | DR/ M-F 10-11P | | | 11/01 M | | 60 | | 13000.00 | 13000.00 |
| | DR/ M-F 10-11P | | | 11/02 T | | 60 | | 13000.00 | 13000.00 |
| X X X X X | 10:00 - 11:00 | 13000.00 | 005 | 11/03 W | 2257 | 60 | | 13000.00 | 13000.00 |
| | DR/ M-F 10-11P | | | NRTA21605H | | | | | |
| | DR/ M-F 10-11P | | | NRTA21605H | | | | | |
| | DR/ M-F 10-11P | | | NRTA21605H | | | | | |
| | DR/ M-F 10-11P | | | 11/08 M | 2221 | 60 | | 13000.00 | 13000.00 |
| | DR/ M-F 10-11P | | | 11/11 TH | 2258 | 60 | | 13000.00 | 13000.00 |
| | | | | 11/10 W | 2245 | 60 | | 13000.00 | 13000.00 |
| | | | | 11/12 F | 2243 | 60 | | 13000.00 | 13000.00 |
| | | | | 11/09 T | 2233 | 60 | | 13000.00 | 13000.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

# Spotdata™

# FNC

**Fox News**
1211 Avenue Of The Americas
New York, NY 10036

| | |
|---|---|
| STATION FNC-C | INVOICE DATE 11/28/21 |
| INVOICE NO 112122041 | BROADCAST MONTH November 2021 |
| CONTRACT NO 217140 | CONTRACT TYPE |
| SCHEDULE DATES | PAGE 002 |

## SPOTDATA INVOICE

| REPRESENTATIVE | SALESPERSON | | AGENCY EST NO |
|---|---|---|---|
| Fox News | Dan Giordano | | |
| ADVERTISER | PRODUCT | | AGENCY ADV CODE |
| Hybrid Media Services | NationalRealtyAdvisorsEst | | AGENCY PROD CODE |

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

**REMIT TO**
Fox News Network Advertising
c/o Bank of America
5715 Collection Center Drive
Chicago, IL 60693

### SCHEDULE / ACTUAL BROADCAST / RECONCILIATION

| DAYS (M TU W TH F SA SU) | TIMES | RATE | SPOTS | DATE COPY | DAY TIME ED | TYPE | M/G FOR | SPOT CABLE NET | DEBIT REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|
| DR/ M-F | 10:00 - 11:00 | 13000.00 | 005 | 11/18 TH NRIA21605H | 60 | | | 13000.00 | | |
| DR/ M-F 10-11P | | | | 11/15 M NRIA21605H 2235 | 60 | | | 13000.00 | | |
| DR/ M-F 10-11P | | | | 11/17 W NRIA21605H 2244 | 60 | | | 13000.00 | | |
| DR/ M-F 10-11P | | | | 11/19 F NRIA21605H | 60 | | | 13000.00 | | |
| DR/ M-F 10-11P | 10:00 - 11:00 | 13000.00 | 005 | 11/16 T NRIA21605H 2255 | 60 | | | 13000.00 | | 13000.00 |
| DR/ M-F 10-11P | | | | 11/23 T NRIA21605H 2236 | 60 | | | 13000.00 | | |
| DR/ M-F 10-11P | | | | 11/22 M NRIA21605H 2257 | 60 | | | 13000.00 | | |
| DR/ M-F 10-11P | | | | 11/24 W NRIA21605H 2234 | 60 | | | 13000.00 | | |
| DR/ M-F 10-11P | | | | 11/22 M NRIA21605H 2220 | 60 | | | 13000.00 | | |
| DR/ M-F 10-11P | | | | 11/24 W NRIA21605H 2256 | 60 | | | 13000.00 | | 13000.00 |
| DR/ M-F 11P-12A | 11:00 - 12:00 | 5400.00 | 005 | 11/04 TH NRIA21605H 2347 | 60 | | | 5400.00 | | |
| DR/ M-F 11P-12A | | | | 11/03 W NRIA21605H 2355 | 60 | | | 5400.00 | | |
| DR/ M-F 11P-12A | | | | 11/05 F NRIA21605H 2357 | 60 | | | 5400.00 | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Notwithstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045340

# Spotdata™

# FNC

**Fox News**
1211 Avenue Of The Americas
New York, NY 10036

## SPOTDATA INVOICE

| | |
|---|---|
| STATION | FNC-C |
| INVOICE DATE | 11/28/21 |
| PAGE | 003 |
| INVOICE NO | 112122041 |
| BROADCAST MONTH | November 2021 |
| CONTRACT NO | 217140 |
| CONTRACT TYPE | |
| SCHEDULE DATES | |
| AGENCY EST NO | |
| AGENCY ADV CODE | |
| AGENCY PROD CODE | |

**REMIT TO**
Fox News Network Advertising
c/o Bank Of America
5715 Collection Center Drive
Chicago, IL
60693

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

| REPRESENTATIVE | ADVERTISER | SALESPERSON | PRODUCT |
|---|---|---|---|
| Fox News | Hybrid Media Services | Dan Giordano | NationalRealtyAdvisorsEst |

| SCHEDULE DAYS | TIMES | RATE | SPOTS | ACTUAL BROADCAST DATE DAY/TIME TYPE M/C FOR CABLE COPY ID | SPOT NET | RECONCILIATION DEBIT REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|
| M TU W TH F SA SU | | | | | | | |
| x x x x x   DR/ M-F 11P-12A | 11:00 - 12:00 | 5400.00 | 005 | | | | |
| DR/ M-F 11P-12A | DR/ M-F 11P-12A | | | 11/01 M   NRIA21605H   2337   60 | 5400.00 | | 5400.00 |
| DR/ M-F 11P-12A | DR/ M-F 11P-12A | | | 11/02 T   NRIA21605H   60 | 5400.00 | | 5400.00 |
| x x x x x   DR/ M-F 11P-12A | 11:00 - 12:00 | 5400.00 | 005 | 11/08 M   NRIA21605H   2329   60 | 5400.00 | | 5400.00 |
| DR/ M-F 11P-12A | DR/ M-F 11P-12A | | | 11/09 T   NRIA21605H   2328   60 | 5400.00 | | 5400.00 |
| DR/ M-F 11P-12A | DR/ M-F 11P-12A | | | 11/10 W   NRIA21605H   2340   60 | 5400.00 | | 5400.00 |
| DR/ M-F 11P-12A | DR/ M-F 11P-12A | | | 11/11 TH  NRIA21605H   60 | 5400.00 | | 5400.00 |
| DR/ M-F 11P-12A | DR/ M-F 11P-12A | | | 11/12 F   NRIA21605H   60 | 5400.00 | | 5400.00 |
| x x x x x   DR/ M-F 11P-12A | 11:00 - 12:00 | 5400.00 | 005 | 11/15 M   NRIA21605H   2337   60 | 5400.00 | | 5400.00 |
| DR/ M-F 11P-12A | DR/ M-F 11P-12A | | | 11/16 T   NRIA21605H   60 | 5400.00 | | 5400.00 |
| DR/ M-F 11P-12A | DR/ M-F 11P-12A | | | 11/17 W   NRIA21605H   60 | 5400.00 | | 5400.00 |
| DR/ M-F 11P-12A | DR/ M-F 11P-12A | | | 11/18 TH  NRIA21605H   60 | 5400.00 | | 5400.00 |
| DR/ M-F 11P-12A | DR/ M-F 11P-12A | | | 11/19 F   NRIA21605H   60 | 5400.00 | | 5400.00 |
| DR/ M-F 11P-12A | DR/ M-F 11P-12A | | | 11/22 M   NRIA21605H   60 | 5400.00 | | 5400.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

# Spotdata™

# FNC

**Fox News**
1211 Avenue Of The Americas
New York, NY
10036

## S P O T D A T A   I N V O I C E

| | | |
|---|---|---|
| STATION | FNC-C | |
| INVOICE NO | 112122041 | |
| CONTRACT NO | 217140 | |
| SCHEDULE DATES | | |
| INVOICE DATE | 11/28/21 | PAGE 004 |
| BROADCAST MONTH | November 2021 | |
| CONTRACT TYPE | | |
| AGENCY EST NO | | AGENCY ADV CODE |
| AGENCY PROD CODE | | |

**REMIT TO**
Fox News Network Advertising
c/o Bank Of America
5150 Collection Center Drive
Chicago, IL
60693

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

| REPRESENTATIVE | SALESPERSON | |
|---|---|---|
| Fox News | Dan Giordano | |
| ADVERTISER | PRODUCT | |
| Hybrid Media Services | NationalRealtyAdvisorsEst | |

## SCHEDULE / ACTUAL BROADCAST / RECONCILIATION

| DAYS M TU W TH F SA SU | TIMES | RATE | SPOTS | COPY ID | DATE | DAY | TIME | TYPE M/G FOR | CABLE NET | DEBIT REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| X | DR/ M-F 11P-12A | | | NRIA21605H | 11/24 W | | | 60 | 5400.00 | | 5400.00 |
| X | DR/ M-F 11P-12A | | | NRIA21605H | 11/23 T | | | 60 | 5400.00 | | 5400.00 |
| X | DR/ M-F 11P-12A | | | NRIA21605H | 11/24 W | | | 60 | 5400.00 | | 5400.00 |
| X | DR/ M-F 11P-12A | | | NRIA21605H | 11/23 T | | | 60 | 5400.00 | | 5400.00 |
| X | DR/ M-F 11P-12A | 16000.00 | 005 | NRIA21605H | 11/03 W | 2124 | | 60 | 16000.00 | | 16000.00 |
| X X X X X | DR/ M-F 8-9P | | | NRIA21605H | 11/03 W | | | 60 | 16000.00 | | |
| | DR/ M-F 8-9P | | | NRIA21605H | 11/05 F | | | 60 | 16000.00 | | 16000.00 |
| | DR/ M-F 8-9P | | | NRIA21605H | 11/01 M | 2123 | | 60 | 16000.00 | | 16000.00 |
| | DR/ M-F 8-9P | | | NRIA21605H | 11/04 TH | | | 60 | 16000.00 | | 16000.00 |
| X X X X X | DR/ M-F 9-10P | | | NRIA21605H | 11/02 T | | | 60 | 16000.00 | | 16000.00 |
| | DR/ M-F 9-10P | | | NRIA21605H | 11/01 M | 2057 | | 60 | 16000.00 | | 16000.00 |
| | DR/ M-F 9-10P | | | NRIA21605H | 11/04 TH | 2155 | | 60 | 16000.00 | | 16000.00 |
| X X X X X | DR/ M-F 9-10P 09:00 - 10:00 | 16000.00 | 005 | NRIA21605H | 11/03 W | 2124 | | 60 | 16000.00 | | 16000.00 |
| | DR/ M-F 8-9P | | | NRIA21605H | 11/01 M | | | 60 | 16000.00 | | 16000.00 |
| | DR/ M-F 8-9P | | | NRIA21605H | 11/05 F | 2156 | | 60 | 16000.00 | | 16000.00 |
| X | DR/ M-F 8-9P 08:00 - 09:00 | | | NRIA21605H | 11/02 T | | | 60 | 16000.00 | | 16000.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045342

# ⊖Spotdata™

**REMIT TO**
Fox News Network Advertising
c/o Bank Of America
5151 Collection Center Drive
Chicago, IL
60693

**AGENCY**
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

# FNC

**Fox News**
1211 Avenue Of The Americas
New York, NY
10036

## S P O T D A T A   I N V O I C E

| REPRESENTATIVE | SALESPERSON |
|---|---|
| Fox News | Dan Giordano |
| **ADVERTISER** | **PRODUCT** |
| Hybrid Media Services | NationalRealtyAdvisorsEst |

| STATION | FNC-C |
|---|---|
| INVOICE NO | 112122041 |
| CONTRACT NO | 217140 |

| INVOICE DATE 11/28/21 | PAGE 005 |
|---|---|
| BROADCAST MONTH November 2021 | |
| CONTRACT TYPE | |

SCHEDULE DATES

| AGENCY EST NO | AGENCY ADV CODE | AGENCY PROD CODE |
|---|---|---|

| M | TU | W | TH | F | SA | SU | TIMES | RATE | SPOTS | DATE/COPY ID | DAY | TIME | TYPE | M/O FOR | CABLE NET | DEBIT REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X | X | X | X | X | | | 09:00 - 10:00 | 16000.00 | 005 | NR1A21605H | 11/12 F | | 60 | | 16000.00 | | 16000.00 |
| | | | | | | | DR/ M-F 9-10P | | | NR1A21605H | 11/08 M | 2125 | 60 | | 16000.00 | | 16000.00 |
| | | | | | | | DR/ M-F 9-10P | | | NR1A21605H | 11/09 T | 2123 | 60 | | 16000.00 | | 16000.00 |
| | | | | | | | DR/ M-F 9-10P | | | NR1A21605H | 11/10 W | | 60 | | 16000.00 | | 16000.00 |
| | | | | | | | DR/ M-F 9-10P | | | NR1A21605H | 11/11 TH | | 60 | | 16000.00 | | 16000.00 |
| X | X | X | X | X | | | 09:00 - 10:00 | 16000.00 | 005 | NR1A21605H | 11/19 F | | 60 | | 16000.00 | | 16000.00 |
| | | | | | | | DR/ M-F 9-10P | | | NR1A21605H | 11/18 TH | | 60 | | 16000.00 | | 16000.00 |
| | | | | | | | DR/ M-F 9-10P | | | NR1A21605H | 11/15 M | | 60 | | 16000.00 | | 16000.00 |
| | | | | | | | DR/ M-F 9-10P | | | NR1A21605H | 11/16 T | | 60 | | 16000.00 | | 16000.00 |
| | | | | | | | DR/ M-F 9-10P | | | NR1A21605H | 11/17 W | | 60 | | 16000.00 | | 16000.00 |
| X | X | X | X | X | | | 08:00 - 09:00 | 17000.00 | 002 | NR1A21605H | 11/03 W | 2016 | 60 | | 17000.00 | | 17000.00 |
| | | | | | | | DR/ M-F 8-9P | | | NR1A21605H | 11/04 TH | | 60 | | 17000.00 | | 17000.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045343

# Spotdata™

**FNC**

**Fox News**
1211 Avenue Of The Americas
New York, NY
10036

**S P O T D A T A   I N V O I C E**

| | |
|---|---|
| STATION FNC-C | INVOICE DATE 11/28/21 | PAGE 006 |
| INVOICE NO 112122041 | BROADCAST MONTH November 2021 |
| CONTRACT NO 217140 | CONTRACT TYPE |
| SCHEDULE DATES | |
| AGENCY EST NO | AGENCY ADV CODE | AGENCY PROD CODE |

REMIT TO
Fox News Network Advertising
c/o Bank Of America
5715 Collection Center Drive
Chicago, IL
60693

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

| REPRESENTATIVE | Fox News |
| ADVERTISER | Hybrid Media Services |
| SALESPERSON | Dan Giordano |
| PRODUCT | NationalRealtyAdvisorsEst |

**SCHEDULE**

| DAYS M TU W TH F SA SU | TIMES | RATE | SPOTS | DATE COPY ID | DAY/TIME TYPE M/C FOR | CABLE NET | DEBIT REMARKS | CREDIT |
|---|---|---|---|---|---|---|---|---|
| DR/ M-F X X X X X 8-9P | 08:00 - 09:00 | 17000.00 | 005 | 11/09 T NR1A21605H | 60 | 17000.00 | | |
| DR/ M-F X X X X X 8-9P | 08:00 - 09:00 | | | 11/10 W NR1A21605H | 60 | 17000.00 | | 17000.00 |
| DR/ M-F X X X X X 8-9P | | | | 11/12 F NR1A21605H | 60 | 17000.00 | | 17000.00 |
| DR/ M-F X X X X X 8-9P | | | | 11/08 M NR1A21605H | 60 | 17000.00 | | 17000.00 |
| DR/ M-F X X X X X 8-9P | | | | 11/11 TH NR1A21605H | 60 | 17000.00 | | 17000.00 |
| DR/ M-F X X X X X 8-9P | 08:00 - 09:00 | 18000.00 | 003 | 11/05 F 2053 NR1A21605H | 60 | 18000.00 | | |
| DR/ M-F X X X X X 8-9P | | | | 11/04 TH 2053 NR1A21605H | 60 | 18000.00 | | |
| DR/ M-F X X X X X 8-9P | | | | 11/04 TH 2018 NR1A21605H | 60 | 18000.00 | | |
| DR/ M-F X X X X X 8-9P | | 20000.00 | 005 | 11/10 W 2037 NR1A21605H | 60 | 20000.00 | | |
| DR/ M-F X X X X X 8-9P | | | | 11/12 F 2028 NR1A21605H | 60 | 20000.00 | | |
| DR/ M-F X X X X X 8-9P | | | | 11/09 T 2051 NR1A21605H | 60 | 20000.00 | | |
| DR/ M-F X X X X X 8-9P | | | | 11/11 TH 2018 NR1A21605H | 60 | 20000.00 | | |
| DR/ M-F X X X X X 8-9P | | | | 11/12 F 2052 NR1A21605H | 60 | 20000.00 | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

# ⎯Spotdata™

# FNC

AGENCY
Lockard & Wechsler
2 Bridge Street, Suite 200
Irvington, NY 10533

REMIT TO
Fox News Network Advertising
c/o Bank of America
5715 Collection Center Drive
Chicago, IL
60693

**SPOTDATA INVOICE**

Fox News
1211 Avenue Of The Americas
New York, NY
10036

| | |
|---|---|
| STATION | FNC-C |
| INVOICE NO | 112122041 |
| CONTRACT NO | 217140 |
| SCHEDULE DATES | |

| | |
|---|---|
| INVOICE DATE | 11/28/21 |
| BROADCAST MONTH | November 2021 |
| CONTRACT TYPE | |

PAGE 007

| REPRESENTATIVE | ADVERTISER |
|---|---|
| Fox News | Hybrid Media Services |

| SALESPERSON | PRODUCT |
|---|---|
| Dan Giordano | NationalRealtyAdvisorsEst |

| | |
|---|---|
| AGENCY EST NO | AGENCY ADV CODE |
| | AGENCY PROD CODE |

| SCHEDULE | | | | ACTUAL BROADCAST | | | | RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|---|
| DAYS (M TU W TH F SA SU) | TIMES | RATE | SPOTS | DATE / COPY ID | DAY TIME TYPE | W/G FOR CABLE | SPOT NET | DEBIT / REMARKS | CREDIT |
| X X X X X  DR/ M-F 8-9P | DR/ M-F 8-9P | 20000.00 | 005 | 11/15 M 2034  NRIA21605H 60 | | | 20000.00 | | |
| X X X X X  DR/ M-F 8-9P | DR/ M-F 8-9P | | | 11/16 T 2055  NRIA21605H 60 | | | 20000.00 | | |
| X X X X X  M-F 8-9P | DR/ M-F 8-9P | | | 11/19 F  NRIA21605H 60 | | | 20000.00 | | |
| X X X X X  M-F 8-9P | DR/ M-F 8-9P | | | 11/17 W  NRIA21605H 60 | | | 20000.00 | 20000.00 | |
| X  DR/ M-F 8-9P | DR/ M-F 8-9P | | | 11/18 TH  NRIA21605H 60 | | | 20000.00 | 20000.00 | |
| X X X X X  DR/ 08:00 - 09:00 | DR/ 08:00 - 09:00 | 20000.00 | 005 | 11/22 M 2051  NRIA21605H 60 | | | 20000.00 | 20000.00 | |
| | DR/ M-F 8-9P | | | 11/24 W 2054  NRIA21605H 60 | | | 20000.00 | | |
| | DR/ M-F 8-9P | | | 11/23 T 2157  NRIA21605H 60 | | | 20000.00 | | |
| | DR/ M-F 8-9P | | | 11/24 W 2031  NRIA21605H 60 | | | 20000.00 | 20000.00 | |
| | DR/ M-F 8-9P | | | 11/23 T  NRIA21605H 60 | | | 20000.00 | 20000.00 | |
| | DR/ 09:00 - 10:00 | 18000.00 | 005 | 11/24 W 2137  NRIA21605H 60 | | | 18000.00 | | |
| | DR/ M-F 9-10P | | | 11/23 T 2157  NRIA21605H 60 | | | 18000.00 | | |
| | DR/ M-F 9-10P | | | 11/22 M 2145  NRIA21605H 60 | | | 18000.00 | | |

We warrant that the actual broadcast information shown on this invoice was taken from the program log and will be available, on request, for inspection by Advertiser or Agency for at least 12 months. Not withstanding to whom bills are rendered, Advertiser, Agency and Service, jointly and severally shall remain obligated to pay to network the amount of any bills rendered by network within the time specified, and until payment in full is received by network. Payment by Advertiser or Agency or to Service, shall not constitute payment to this network.

TORRES_MEDIAEFFECTIVE045345