**MOBILITY** 

3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:          04/24/2024
Run Time:          14:49:44
Voice Usage For:   (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|------------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 11213 | 09/28/21 | 21:03:32 | 0:24 | 1:22 | 16094886900 16313323275(F) | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11214 | 09/28/21 | 22:01:45 | 0:23 | 0:00 | 12033993296 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11215 | 09/28/21 | 22:01:46 | 0:24 | 0:45 | 12033993296 16313323275(F) | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11216 | 09/28/21 | 22:21:55 | 0:09 | 20:40 | 12014635206 | 12033993296 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11217 | 09/29/21 | 00:07:21 | 0:21 | 0:00 | | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11218 | 09/29/21 | 00:07:22 | 0:22 | 0:12 | 16313323275(F) | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11219 | 09/29/21 | 15:45:47 | 0:21 | 0:00 | 12033993296 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11220 | 09/29/21 | 15:45:49 | 0:23 | 0:41 | 12033993296 16313323275(F) | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11221 | 09/29/21 | 16:06:35 | 0:23 | 0:00 | 12033993296 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11222 | 09/29/21 | 16:06:36 | 0:24 | 0:34 | 12033993296 16313323275(F) | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11223 | 09/29/21 | 16:24:19 | 0:21 | 0:06 | 12014635206 | 12033993296 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11224 | 09/29/21 | 16:33:28 | 0:07 | 15:18 | 12033993296 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11225 | 09/29/21 | 17:06:49 | 0:31 | 0:03 | 12014635206 | 19142991108 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11226 | 09/29/21 | 17:10:25 | 0:08 | 1:29 | 12033993296 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
629

TORRES_AT&T_000655



EXHIBIT
124
ALL-STATE LEGAL®

**MOBILITY**

3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:                04/24/2024
Run Time:                14:49:44
Voice Usage For:         (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11227 | 09/29/21 | 17:30:44 | 0:22 | 0:00 | 12015462972 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11228 | 09/29/21 | 17:30:45 | 0:23 | 0:02 | 12015462972 16313323275(F) | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11229 | 09/29/21 | 17:30:45 | 0:24 | 0:02 | 12015462972 | 12014635206 | | | MO | [VCORR] |
| 11230 | 09/29/21 | 17:30:57 | 0:07 | 0:00 | 12014635206 | 12015462972 | | | MT | [NIOP] |
| 11231 | 09/29/21 | 17:30:57 | 0:08 | 0:00 | 12014635206 | 12015462972 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MO | [] |
| 11232 | 09/29/21 | 17:31:02 | 0:03 | 1:35 | 12015462972 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11233 | 09/29/21 | 17:31:02 | 0:03 | 1:35 | 12015462972 | 12014635206 | | | MO | [VCORR] |
| 11234 | 09/29/21 | 17:56:55 | 0:15 | 0:03 | 12014635207 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11235 | 09/29/21 | 17:56:55 | 0:17 | 0:03 | 12014635207 | 12014635206 | | | MO | [] |
| 11236 | 09/29/21 | 17:57:48 | 0:19 | 0:04 | 12014635207 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11237 | 09/29/21 | 17:57:48 | 0:20 | 0:04 | 12014635207 | 12014635206 | | | MO | [] |
| 11238 | 09/29/21 | 17:58:14 | 0:16 | 0:00 | 12014635207 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11239 | 09/29/21 | 17:58:15 | 0:17 | 0:03 | 12014635207 16313323275(F) | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFB:VM] |
| 11240 | 09/29/21 | 17:58:15 | 0:19 | 0:03 | 12014635207 | 12014635206 | | | MO | [] |
| 11241 | 09/29/21 | 17:58:36 | 0:14 | 0:00 | 12014635207 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11242 | 09/29/21 | 17:58:37 | 0:15 | 0:11 | 12014635207 16313323275(F) | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFB:VM] |
| 11243 | 09/29/21 | 17:58:37 | 0:16 | 0:11 | 12014635207 | 12014635206 | | | MO | [] |
| 11244 | 09/29/21 | 19:07:36 | 0:22 | 0:00 | 12014635207 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |

**AT&T Proprietary**

Page
630

The information contained here is for use by authorized persons only and is not
for general distribution.

TORRES_AT&T_000656

**MOBILITY**



3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        04/24/2024
Run Time:        14:49:44
Voice Usage For: (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | RT | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|---------------------|------|------|-----|---------|
| 11245 | 09/29/21 | 19:07:37 | 0:23 | 0:04 | 12014635207 16313323275(F) | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11246 | 09/29/21 | 19:07:37 | 0:24 | 0:04 | 12014635207 | 12014635206 | | | MO | [] |
| 11247 | 09/29/21 | 19:17:30 | 0:07 | 0:13 | 12014635207 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11248 | 09/29/21 | 19:17:30 | 0:09 | 0:13 | 12014635207 | 12014635206 | | | MO | [] |
| 11249 | 09/29/21 | 19:23:03 | 0:07 | 5:26 | 12033993296 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11250 | 09/29/21 | 23:53:44 | 0:22 | 0:00 | 12014635206 | 12015462972 | | | MT | [NIOP] |
| 11251 | 09/29/21 | 23:53:46 | 0:24 | 0:04 | 12014635206 | 12015462972 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11252 | 09/29/21 | 23:53:46 | 0:24 | 0:04 | 12014635206 16313323275(F) | 12015462972 | | | MT | [NIOP:CFNA:VM] |
| 11253 | 09/30/21 | 00:20:21 | 0:15 | 0:17 | 12014635206 | 12013914242 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MO | [] |
| 11254 | 09/30/21 | 00:20:39 | 0:08 | 0:36 | 12014635207 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CMW:VCORR] |
| 11255 | 09/30/21 | 00:20:39 | 0:09 | 0:36 | 12014635207 | 12014635206 | | | MO | [] |
| 11256 | 09/30/21 | 00:54:58 | 0:22 | 0:00 | 12014635206 | 12015462972 | | | MT | [NIOP] |
| 11257 | 09/30/21 | 00:54:59 | 0:23 | 0:06 | 12014635206 16313323275(F) | 12015462972 | | | MT | [NIOP:CFNA:VM] |
| 11258 | 09/30/21 | 00:54:59 | 0:24 | 0:06 | 12014635206 | 12015462972 | 3572660960015727 APPLE IPHONEXSMAX | | MO | [VCORR] |
| 11259 | 09/30/21 | 00:55:19 | 0:11 | 0:00 | 12014635206 | 12015462972 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MO | [] |
| 11260 | 09/30/21 | 00:55:19 | 0:11 | 0:00 | 12014635206 | 12015462972 | | | MT | [NIOP] |
| 11261 | 09/30/21 | 11:03:49 | 0:08 | 1:28 | 12014635207 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11262 | 09/30/21 | 11:03:49 | 0:09 | 1:28 | 12014635207 | 12014635206 | | | MO | [] |
| 11263 | 09/30/21 | 13:21:18 | 0:07 | 7:10 | 12033993296 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
631

TORRES_AT&T_000657

**MOBILITY**

3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



| Run Date: | 04/24/2024 |
| Run Time: | 14:49:44 |
| Voice Usage For: | (201)463-5206 |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 11264 | 09/30/21 | 13:25:32 | 0:21 | 0:00 | 18447511984 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CMW] |
| 11265 | 09/30/21 | 13:25:33 | 0:22 | 0:10 | 18447511984 16313323275(P) | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:CMW:VM] |
| 11266 | 09/30/21 | 13:40:13 | 0:01 | 0:30 | 12014635206 2014635206(D) | 16313323275 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR:VM] |
| 11267 | 09/30/21 | 15:18:43 | 0:06 | 0:00 | 19142991108 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11268 | 09/30/21 | 15:19:04 | 0:13 | 14:13 | 12014635206 | 19142991108 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11269 | 09/30/21 | 19:30:41 | 0:14 | 0:35 | 12014451660 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11270 | 09/30/21 | 21:13:46 | 0:14 | 1:59 | 12033993296 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11271 | 09/30/21 | 21:26:03 | 0:15 | 3:08 | 12033993296 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11272 | 09/30/21 | 21:35:42 | 0:03 | 1:21 | 12014635206 | 18886242323 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11273 | 09/30/21 | 21:37:58 | 0:00 | 0:00 | 17169192314 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CMW] |
| 11274 | 09/30/21 | 21:38:00 | 0:02 | 0:01 | 17169192314 16313323275(P) | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFB:CMW:VM] |
| 11275 | 09/30/21 | 21:38:08 | 0:18 | 1:30 | 12014635206 | 18004321000 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11276 | 10/01/21 | 13:41:16 | 0:00 | 0:00 | 12029356745 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11277 | 10/01/21 | 13:41:26 | 0:16 | 3:41 | 12014635206 | 18006886086 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

TORRES_AT&T_000658

**MOBILITY**

3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:          04/24/2024
Run Time:          14:49:44
Voice Usage For:   (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11278 | 10/01/21 | 15:03:22 | 0:08 | 8:14 | 19142991108 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP;VCORR] |
| 11279 | 10/01/21 | 15:47:07 | 0:11 | 4:25 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP;VCORR] |
| 11280 | 10/01/21 | 15:47:07 | 0:12 | 4:25 | 12014635207 | 12014635206 | | | MO | [] |
| 11281 | 10/01/21 | 18:09:24 | 0:15 | 0:12 | 18483000969 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP;VCORR] |
| 11282 | 10/01/21 | 20:35:31 | 0:14 | 0:59 | 12033993296 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP;VCORR] |
| 11283 | 10/02/21 | 11:34:14 | 0:04 | 1:08 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP;VCORR] |
| 11284 | 10/02/21 | 11:34:14 | 0:06 | 1:08 | 12014635207 | 12014635206 | | | MO | [] |
| 11285 | 10/02/21 | 16:00:34 | 0:11 | 0:31 | 12014635207 | 12014635206 | | | MO | [] |
| 11286 | 10/02/21 | 16:00:34 | 0:09 | 0:30 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP;VCORR] |
| 11287 | 10/02/21 | 16:05:25 | 0:20 | 4:43 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11288 | 10/02/21 | 16:05:25 | 0:20 | 4:43 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11289 | 10/02/21 | 16:05:25 | 0:04 | 4:43 | 12014635206 | 12014635207 | | | MT | [NIOP] |
| 11290 | 10/02/21 | 16:10:23 | 0:01 | 0:00 | 12014635206 | 12014635207 | | | MT | [NIOP] |
| 11291 | 10/02/21 | 16:10:23 | 0:02 | 0:00 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [] |
| 11292 | 10/02/21 | 16:34:45 | 0:02 | 0:30 | 12014635206 2014635206(D) | 16313323275 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR;VM] |
| 11293 | 10/02/21 | 16:35:49 | 0:09 | 0:33 | 12014635206 | 12012943980 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11294 | 10/02/21 | 16:35:49 | 0:09 | 0:33 | 12014635206 | 12012943980 | | | MT | [NIOP;CMN;VCORR] |
| 11295 | 10/02/21 | 22:09:49 | 0:23 | 0:00 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
633

TORRES_AT&T_000659

## MOBILITY

3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:          04/24/2024
Run Time:          14:49:44
Voice Usage For:   (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 11296 | 10/02/21 | 22:09:50 | 0:24 | 0:04 | 12014635207 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11297 | 10/02/21 | 22:09:50 | 0:26 | 0:04 | 12014635206 | 12014635207 | | | MO | [] |
| 11298 | 10/02/21 | 22:10:18 | 0:23 | | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [] |
| 11299 | 10/02/21 | 22:10:18 | 0:23 | 0:00 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11300 | 10/02/21 | 22:26:37 | 0:10 | 2:19 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11301 | 10/02/21 | 22:26:37 | 0:10 | 2:19 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11302 | 10/02/21 | 22:26:37 | 0:05 | 2:20 | 12014635206 | 12014635207 | | | MT | [NIOP] |
| 11303 | 10/03/21 | 16:27:10 | 0:10 | 2:16 | 12014635206 | 12014635207 | | | MT | [NIOP] |
| 11304 | 10/03/21 | 16:27:10 | 0:14 | 2:16 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11305 | 10/03/21 | 16:27:10 | 0:15 | 2:16 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11306 | 10/03/21 | 16:41:31 | 0:10 | 1:00 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11307 | 10/03/21 | 16:41:31 | 0:12 | 1:00 | 12014635207 | 12014635206 | | | MO | [] |
| 11308 | 10/03/21 | 16:48:36 | 0:07 | 0:24 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11309 | 10/03/21 | 16:48:36 | 0:09 | 0:24 | 12014635207 | 12014635206 | | | MO | [] |
| 11310 | 10/03/21 | 17:19:51 | 0:22 | 0:00 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11311 | 10/03/21 | 17:19:52 | 0:23 | 0:03 | 12014635207 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11312 | 10/03/21 | 17:19:52 | 0:25 | 0:03 | 12014635207 | 12014635206 | | | MO | [] |
| 11313 | 10/03/21 | 17:20:01 | 0:19 | 0:00 | 12014635207 | 12014635206 | | | MO | [] |
| 11314 | 10/03/21 | 17:20:20 | 0:18 | | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11315 | 10/03/21 | 17:21:20 | 0:03 | 2:31 | 12014635206 | 12014635207 | | | MT | [NIOP] |
| 11316 | 10/03/21 | 17:21:20 | 0:07 | 2:31 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
634

TORRES_AT&T_000660

**MOBILITY**



3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:         04/24/2024
Run Time:         14:49:44
Voice Usage For:  (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|-------------------------------------|-----------------|------|------------------|
| 11317 | 10/03/21 | 17:21:20 | 0:07 | 2:31 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11318 | 10/03/21 | 17:36:56 | 0:06 | 0:02 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11319 | 10/03/21 | 17:36:56 | 0:08 | 0:02 | 12014635207 | 12014635206 | | | MO | [] |
| 11320 | 10/03/21 | 17:37:06 | 0:04 | 2:34 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11321 | 10/03/21 | 17:37:06 | 0:05 | 2:34 | 12014635207 | 12014635206 | | | MO | [] |
| 11322 | 10/03/21 | 22:36:48 | 0:05 | 2:36 | 12014635206 | 18573281234 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11323 | 10/03/21 | 23:42:28 | 0:22 | 0:00 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11324 | 10/03/21 | 23:42:29 | 0:23 | 0:03 | 12014635207 16313323275(F) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11325 | 10/03/21 | 23:42:29 | 0:25 | 0:03 | 12014635207 | 12014635206 | | | MO | [] |
| 11326 | 10/03/21 | 23:51:12 | 0:07 | 2:24 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11327 | 10/03/21 | 23:51:12 | 0:09 | 2:24 | 12014635207 | 12014635206 | | | MO | [] |
| 11328 | 10/04/21 | 14:10:32 | 0:07 | 1:30 | 13017231288 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11329 | 10/04/21 | 15:04:24 | 0:08 | 0:06 | 12676413295 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11330 | 10/04/21 | 18:14:58 | 0:09 | 2:39 | 19142991108 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11331 | 10/04/21 | 22:14:23 | 0:03 | 2:57 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11332 | 10/04/21 | 22:14:23 | 0:04 | 2:57 | 12014635207 | 12014635206 | | | MO | [] |
| 11333 | 10/04/21 | 22:36:50 | 0:11 | 2:09 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11334 | 10/04/21 | 22:36:50 | 0:11 | 2:09 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11335 | 10/04/21 | 22:36:50 | 0:05 | 2:09 | 12014635206 | 12014635207 | | | MT | [NIOP] |

**AT&T Proprietary**

Page
635

The information contained here is for use by authorized persons only and is not
for general distribution.

TORRES_AT&T_000661

**MOBILITY**



3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:           04/24/2024
Run Time:           14:49:44
Voice Usage For:    (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 11336 | 10/04/21 | 23:22:35 | 0:22 | 0:00 | 12013893739 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11337 | 10/04/21 | 23:22:36 | 0:23 | 0:10 | 12013893739 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP;CFNA;VM] |
| 11338 | 10/05/21 | 00:01:13 | 0:06 | 0:38 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP;VCORR] |
| 11339 | 10/05/21 | 00:01:13 | 0:07 | 0:38 | 12014635207 | 12014635206 | | | MO | [] |
| 11340 | 10/05/21 | 02:05:29 | 0:13 | 0:46 | 12014635206 | 12014635207 | | | MT | [NIOP] |
| 11341 | 10/05/21 | 02:05:29 | 0:18 | 0:46 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11342 | 10/05/21 | 02:05:29 | 0:21 | 0:46 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [] |
| 11343 | 10/05/21 | 13:14:56 | 0:21 | 0:00 | 18554197365 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11344 | 10/05/21 | 13:14:57 | 0:22 | 1:21 | 18554197365 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP;CFNA;VM] |
| 11345 | 10/05/21 | 13:15:08 | 0:01 | 0:00 | 12014635206 | 18554197365 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [] |
| 11346 | 10/05/21 | 13:56:48 | 0:22 | 0:00 | 19142991108 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11347 | 10/05/21 | 13:56:50 | 0:24 | 0:03 | 19142991108 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP;CFNA;VM] |
| 11348 | 10/05/21 | 13:57:40 | 0:06 | 14:40 | 12014635206 | 19142991108 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11349 | 10/05/21 | 15:04:46 | 0:22 | 0:00 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11350 | 10/05/21 | 15:04:47 | 0:23 | 0:05 | 12014635207 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP;CFNA;VM] |
| 11351 | 10/05/21 | 15:04:47 | 0:25 | 0:05 | 12014635207 | 12014635206 | | | MO | [] |
| 11352 | 10/05/21 | 16:19:25 | 0:06 | 3:13 | 12014635206 | 12014744180 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

TORRES_AT&T_000662

**MOBILITY**



3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        04/24/2024
Run Time:        14:49:44
Voice Usage For: (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 11353 | 10/05/21 | 17:17:46 | 0:03 | 0:36 | 12014635206 | 12014635207 | | | MT | [NIOP] |
| 11354 | 10/05/21 | 17:17:46 | 0:05 | 0:36 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11355 | 10/05/21 | 17:17:46 | 0:05 | 0:36 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11356 | 10/05/21 | 17:45:24 | 0:10 | 1:58 | 12014635206 | 12014635206 | | | MO | [] |
| 11357 | 10/05/21 | 17:45:24 | 0:08 | 1:58 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11358 | 10/05/21 | 17:49:58 | 0:11 | 0:17 | 12014635206 | 12014635207 | | | MT | [NIOP] |
| 11359 | 10/05/21 | 17:49:58 | 0:28 | 0:17 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11360 | 10/05/21 | 17:49:58 | 0:29 | 0:17 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11361 | 10/05/21 | 19:56:43 | 0:14 | 7:02 | 12033993296 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11362 | 10/05/21 | 20:39:15 | 0:22 | 0:00 | 12016551071 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11363 | 10/05/21 | 20:39:17 | 0:24 | 0:09 | 12016551071 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11364 | 10/05/21 | 20:39:26 | 0:03 | 6:08 | 12014635206 | 12016551071 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11365 | 10/05/21 | 20:49:31 | 0:13 | 5:10 | 12033993296 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11366 | 10/05/21 | 21:14:20 | 0:01 | 0:08 | 12014635206 | 12016551071 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11367 | 10/05/21 | 22:06:25 | 0:08 | 22:03 | 12014635206 | 12016602336 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11368 | 10/05/21 | 22:55:08 | 0:17 | 2:01 | 12014635206 | 12014635207 | | | MT | [NIOP] |
| 11369 | 10/05/21 | 22:55:08 | 0:21 | 2:01 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11370 | 10/05/21 | 22:55:08 | 0:21 | 2:01 | 12014635206 | 12014635207 | | | ST | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

TORRES_AT&T_000663

# MOBILITY

3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



---

Run Date:           04/24/2024
Run Time:           14:49:44
Voice Usage For:    (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11371 | 10/06/21 | 13:16:25 | 0:22 | 0:00 | 12013893739 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11372 | 10/06/21 | 13:16:27 | 0:24 | 0:02 | 12013893739 16313323275(F) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11373 | 10/06/21 | 15:46:04 | 0:22 | 0:00 | 12013893739 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11374 | 10/06/21 | 15:46:06 | 0:24 | 0:02 | 12013893739 16313323275(F) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11375 | 10/06/21 | 15:48:09 | 0:06 | 0:31 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11376 | 10/06/21 | 15:48:09 | 0:08 | 0:31 | 12014635207 | 12014635206 | | | MO | [] |
| 11377 | 10/06/21 | 17:33:40 | 0:06 | 0:00 | 12014635207 | 12014635206 | | | MO | [] |
| 11378 | 10/06/21 | 17:33:46 | 0:05 | 0:00 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11379 | 10/06/21 | 17:34:24 | 0:10 | 0:54 | 12014635207 | 12014635206 | | | MO | [] |
| 11380 | 10/06/21 | 17:34:24 | 0:07 | 0:54 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11381 | 10/06/21 | 18:46:05 | 0:10 | 0:00 | 17322613332 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11382 | 10/06/21 | 18:56:07 | 0:12 | 0:38 | 12014635207 | 12014635206 | | | MO | [] |
| 11383 | 10/06/21 | 18:56:07 | 0:08 | 0:38 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11384 | 10/06/21 | 19:02:15 | 0:13 | 6:29 | 12014635206 | 12033993296 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11385 | 10/06/21 | 19:27:34 | 0:07 | 13:52 | 12033993296 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11386 | 10/06/21 | 19:46:18 | 0:08 | 12:43 | 12014635206 | 19142991108 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11387 | 10/06/21 | 20:05:13 | 0:10 | 0:20 | 12014635207 | 12014635206 | | | MO | [] |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

TORRES_AT&T_000664

**MOBILITY**

3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11388 | 10/06/21 | 20:05:13 | 0:08 | 0:20 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11389 | 10/06/21 | 21:17:53 | 0:13 | 3:13 | 12014635206 | 13017231288 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11390 | 10/07/21 | 12:52:26 | 0:07 | 0:44 | 13017231288 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11391 | 10/07/21 | 12:55:03 | 0:22 | 0:00 | 12014635206 | 12012943980 | | | MT | [NIOP] |
| 11392 | 10/07/21 | 12:55:05 | 0:24 | 0:01 | 12014635206 16313323275(F) | 12012943980 | | | MT | [NIOP:CFNA:VM] |
| 11393 | 10/07/21 | 12:55:05 | 0:25 | 0:01 | 12014635206 | 12012943980 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11394 | 10/07/21 | 12:56:16 | 0:06 | 7:46 | 12012943980 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11395 | 10/07/21 | 12:56:16 | 0:06 | 7:46 | 12012943980 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11396 | 10/07/21 | 18:58:24 | 0:21 | 0:00 | 18633564128 | 12014635206 | | | MT | [NIOP] |
| 11397 | 10/07/21 | 18:58:26 | 0:23 | 0:12 | 18633564128 16313323275(F) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11398 | 10/08/21 | 00:35:36 | 0:10 | 0:26 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11399 | 10/08/21 | 00:35:36 | 0:10 | 0:26 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11400 | 10/08/21 | 00:35:36 | 0:05 | 0:26 | 12014635206 | 12014635207 | | | MT | [NIOP] |
| 11401 | 10/08/21 | 01:17:29 | 0:06 | 0:00 | 12014635206 | 12012943980 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [] |
| 11402 | 10/08/21 | 01:17:29 | 0:06 | 0:00 | 12014635206 | 12012943980 | | | MT | [NIOP] |
| 11403 | 10/08/21 | 01:18:27 | 0:24 | 0:00 | 12014635206 | 12012943980 | | | MT | [NIOP] |
| 11404 | 10/08/21 | 01:18:41 | 0:38 | 0:04 | 12014635206 | 12012943980 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11405 | 10/08/21 | 01:18:41 | 0:38 | 0:04 | 12014635206 16313323275(F) | 12012943980 | | | MT | [NIOP:CFNA:VM] |
| 11406 | 10/08/21 | 01:48:17 | 0:10 | 0:58 | 12014635206 | 12012943980 | | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

TORRES_AT&T_000665

Run Date:    04/24/2024
Run Time:    14:49:44
Voice Usage For:    (201)463-5206

**MOBILITY**

3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:        04/24/2024
Run Time:        14:49:44
Voice Usage For: (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMSI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11407 | 10/08/21 | 01:48:17 | 0:11 | 0:58 | 12014635206 | 12012943980 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11408 | 10/08/21 | 01:49:26 | 0:04 | 0:18 | 12014635206 | 12012943980 | | | MT | [NIOP] |
| 11409 | 10/08/21 | 01:49:26 | 0:05 | 0:18 | 12014635206 | 12012943980 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11410 | 10/08/21 | 13:27:47 | 0:08 | 5:30 | 17325974312 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11411 | 10/08/21 | 18:12:33 | 0:16 | 2:01 | 19142991108 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11412 | 10/08/21 | 18:17:15 | 0:14 | 1:09 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11413 | 10/08/21 | 18:17:15 | 0:15 | 1:09 | 12014635207 | 12014635206 | | | MO | [NIOP] |
| 11414 | 10/08/21 | 21:29:23 | 0:10 | 4:30 | 12033993296 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11415 | 10/08/21 | 21:34:41 | 0:27 | 0:04 | 12014635206 | 19142991108 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11416 | 10/08/21 | 21:49:22 | 0:08 | 0:47 | 19142991108 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11417 | 10/08/21 | 22:30:03 | 0:10 | 3:30 | 12014635207 | 12014635206 | | | MO | [] |
| 11418 | 10/08/21 | 22:30:03 | 0:08 | 3:30 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11419 | 10/09/21 | 00:04:05 | 0:20 | 0:00 | -1 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11420 | 10/09/21 | 00:04:06 | 0:21 | 0:12 | -1 16313323275 (F) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFB:VM] |
| 11421 | 10/09/21 | 02:55:18 | 0:09 | 0:00 | 12014635207 | 12014635206 | | | MO | [] |
| 11422 | 10/09/21 | 02:55:27 | 0:07 | 0:00 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11423 | 10/09/21 | 14:41:30 | 0:14 | 0:17 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 640

TORRES_AT&T_000666

**MOBILITY**



3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| | Run Date: | 04/24/2024 |
| | Run Time: | 14:49:44 |
| | Voice Usage For: | (201)463-5206 |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 11424 | 10/09/21 | 14:41:30 | 0:16 | 0:17 | 12014635207 | 12014635206 | | | MO | [] |
| 11425 | 10/09/21 | 21:18:49 | 0:05 | 1:06 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11426 | 10/09/21 | 21:18:49 | 0:07 | 1:06 | 12014635207 | 12014635206 | | | MO | [] |
| 11427 | 10/10/21 | 17:54:28 | 0:04 | 0:39 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11428 | 10/10/21 | 17:54:28 | 0:05 | 0:39 | 12014635207 | 12014635206 | | | MO | [] |
| 11429 | 10/10/21 | 18:11:09 | 0:12 | 0:11 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11430 | 10/10/21 | 18:11:09 | 0:14 | 0:11 | 12014635207 | 12014635206 | | | MO | [] |
| 11431 | 10/10/21 | 19:13:46 | 0:04 | 0:23 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11432 | 10/10/21 | 19:13:46 | 0:06 | 0:23 | 12014635207 | 12014635206 | | | MO | [] |
| 11433 | 10/10/21 | 20:06:49 | 0:10 | 0:11 | 12014635207 | 12014635206 | | | MO | [] |
| 11434 | 10/10/21 | 20:06:49 | 0:08 | 0:11 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11435 | 10/11/21 | 13:30:35 | 0:09 | 1:21 | 19142991108 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11436 | 10/11/21 | 13:39:11 | 0:15 | 3:22 | 12033993296 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11437 | 10/11/21 | 15:05:35 | 0:03 | 2:07 | 12014635206 | 17325344892 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11438 | 10/11/21 | 15:20:59 | 0:11 | 1:54 | 12033993296 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11439 | 10/11/21 | 16:19:03 | 0:07 | 2:02 | 19142991108 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11440 | 10/11/21 | 16:22:27 | 0:06 | 3:18 | 12014635206 | 19142991108 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11441 | 10/11/21 | 16:34:06 | 0:09 | 1:04 | 19142991108 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

TORRES_AT&T_000667

# MOBILITY

3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:            04/24/2024
Run Time:            14:49:44
Voice Usage For:     (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11442 | 10/11/21 | 16:38:40 | 0:07 | 1:56 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP;VCORR] |
| 11443 | 10/11/21 | 16:38:40 | 0:08 | 1:56 | 12014635207 | 12014635206 | | | MO | [] |
| 11444 | 10/11/21 | 16:48:32 | 0:31 | 0:00 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11445 | 10/11/21 | 16:48:33 | 0:32 | 0:11 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11446 | 10/11/21 | 16:48:33 | 0:32 | 0:11 | 12014635206 16313233275(F) | 12014635207 | | | MT | [NIOP;CFNA;VM] |
| 11447 | 10/11/21 | 16:52:39 | 0:10 | 3:53 | 12014635206 | 12014635207 | | | MT | [NIOP] |
| 11448 | 10/11/21 | 16:52:39 | 0:15 | 3:53 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11449 | 10/11/21 | 16:52:39 | 0:16 | 3:53 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11450 | 10/11/21 | 16:56:38 | 0:03 | 0:02 | 12014635206 | 17322228027 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11451 | 10/11/21 | 17:07:29 | 0:28 | 0:02 | 12014635206 | 19142991108 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11452 | 10/11/21 | 17:58:36 | 0:07 | 0:32 | 19142991108 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP;VCORR] |
| 11453 | 10/11/21 | 18:39:14 | 0:13 | 1:02 | 13017231288 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP;VCORR] |
| 11454 | 10/11/21 | 22:47:45 | 0:20 | 0:34 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP;VCORR] |
| 11455 | 10/11/21 | 22:47:45 | 0:23 | 0:34 | 12014635207 | 12014635206 | | | MO | [] |
| 11456 | 10/12/21 | 00:14:22 | 0:12 | 0:17 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP;VCORR] |
| 11457 | 10/12/21 | 00:14:22 | 0:14 | 0:17 | 12014635207 | 12014635206 | | | MO | [] |
| 11458 | 10/12/21 | 02:09:03 | 0:09 | 0:00 | 12014635207 | 12014635206 | | | MO | [] |
| 11459 | 10/12/21 | 02:09:12 | 0:06 | 0:00 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11460 | 10/12/21 | 13:22:41 | 0:22 | 0:00 | 12013573765 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

TORRES_AT&T_000668

**MOBILITY**

3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

 AT&T

Run Date:          04/24/2024
Run Time:          14:49:44
Voice Usage For:   (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11461 | 10/12/21 | 13:22:41 | 0:22 | 0:00 | 12013573765 16313323275(F) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11462 | 10/12/21 | 17:13:45 | 0:07 | 2:40 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11463 | 10/12/21 | 17:13:45 | 0:08 | 2:40 | 12014635207 | 12014635206 | | | MO | [] |
| 11464 | 10/13/21 | 01:13:12 | 0:07 | 0:33 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11465 | 10/13/21 | 01:13:12 | 0:08 | 0:33 | 12014635207 | 12014635206 | | | MO | [] |
| 11466 | 10/13/21 | 13:34:25 | 0:19 | 0:08 | 12015812445 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11467 | 10/13/21 | 15:33:54 | 0:10 | 0:18 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11468 | 10/13/21 | 15:33:54 | 0:12 | 0:18 | 12014635207 | 12014635206 | | | MO | [] |
| 11469 | 10/13/21 | 17:05:30 | 0:03 | 0:00 | 12014635207 | 12014635206 | | | MO | [] |
| 11470 | 10/13/21 | 17:05:33 | 0:01 | 0:00 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11471 | 10/13/21 | 17:12:18 | 0:02 | 0:00 | 12014635206 | 12014635207 | | | MT | [NIOP] |
| 11472 | 10/13/21 | 17:12:20 | 0:08 | 0:00 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [] |
| 11473 | 10/13/21 | 17:12:20 | 0:08 | 0:00 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11474 | 10/13/21 | 18:46:06 | 0:01 | 0:00 | 12014635207 | 12014635206 | | | MO | [] |
| 11475 | 10/13/21 | 21:00:57 | 0:17 | 0:52 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11476 | 10/13/21 | 21:00:57 | 0:18 | 0:52 | 12014635207 | 12014635206 | | | MO | [] |
| 11477 | 10/13/21 | 23:07:21 | 0:22 | 0:00 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11478 | 10/13/21 | 23:07:22 | 0:23 | 0:06 | 12014635207 16313323275(F) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11479 | 10/13/21 | 23:07:22 | 0:24 | 0:06 | 12014635207 | 12014635206 | | | MO | [] |
| 11480 | 10/13/21 | 23:07:52 | 0:18 | 0:07 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

TORRES_AT&T_000669

**MOBILITY**



3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        04/24/2024
Run Time:        14:49:44
Voice Usage For:  (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | MT | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|----|--------------------|--------------------|------|------|----|---------|
| 11481 | 10/13/21 | 23:07:52 | 0:21 | 0:07 | 12014635207 | 12014635206 | | | MO | [] |
| 11482 | 10/14/21 | 17:31:33 | 0:15 | 2:56 | 12033993296 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11483 | 10/14/21 | 18:50:31 | 0:22 | 0:00 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11484 | 10/14/21 | 18:50:33 | 0:24 | 0:03 | 12014635207 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11485 | 10/14/21 | 18:50:33 | 0:27 | 0:03 | 12014635207 | 12014635206 | | | MO | [] |
| 11486 | 10/14/21 | 19:52:12 | 0:23 | 0:00 | 19177670679 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11487 | 10/14/21 | 19:52:14 | 0:25 | 0:02 | 19177670679 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11488 | 10/14/21 | 20:22:08 | 0:23 | 0:00 | 12013972443 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11489 | 10/14/21 | 20:22:10 | 0:25 | 0:06 | 12013972443 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11490 | 10/15/21 | 15:27:02 | 0:07 | 4:16 | 12015462972 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11491 | 10/15/21 | 15:27:02 | 0:08 | 4:16 | 12015462972 | 12014635206 | | | MO | [VCORR] |
| 11492 | 10/15/21 | 21:01:45 | 0:13 | 8:35 | 12018035301 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11493 | 10/16/21 | 14:38:38 | 0:23 | 0:00 | 12014635206 | 12014635207 | | | MT | [NIOP] |
| 11494 | 10/16/21 | 14:39:01 | 0:28 | 0:00 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11495 | 10/16/21 | 14:39:02 | 0:29 | 0:51 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11496 | 10/16/21 | 14:39:02 | 0:29 | 0:51 | 12014635206 16313323275(P) | 12014635207 | | | ST | [NIOP:CFNA:VM] |
| 11497 | 10/16/21 | 16:03:16 | 0:04 | 2:00 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11498 | 10/16/21 | 16:03:16 | 0:06 | 2:00 | 12014635207 | 12014635206 | | | MO | [] |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

TORRES_AT&T_000670

**MOBILITY**



3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:           04/24/2024
Run Time:           14:49:45
Voice Usage For:    (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-----------|-----------|------|----------|----------|------|------|------|---------|
| 11499 | 10/16/21 | 17:58:29 | 0:14 | 4:02 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11500 | 10/16/21 | 17:58:29 | 0:15 | 4:02 | 12014635207 | 12014635206 | | | MO | [] |
| 11501 | 10/16/21 | 20:01:22 | 0:11 | 0:22 | 12014635207 | 12014635206 | | | MO | [] |
| 11502 | 10/16/21 | 20:01:22 | 0:09 | 0:22 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11503 | 10/16/21 | 20:32:33 | 0:13 | 0:52 | 12014635207 | 12014635206 | | | MO | [] |
| 11504 | 10/16/21 | 20:32:33 | 0:09 | 0:52 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11505 | 10/16/21 | 20:48:07 | 0:23 | 0:00 | 12013893739 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11506 | 10/16/21 | 20:48:10 | 0:26 | 0:19 | 12013893739 16313323275(F) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11507 | 10/16/21 | 20:49:43 | 0:21 | 0:00 | 12016602336 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11508 | 10/16/21 | 20:49:45 | 0:23 | 0:15 | 12016602336 16313323275(F) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11509 | 10/16/21 | 21:41:12 | 0:02 | 0:12 | 12014635206 | 12013893739 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11510 | 10/16/21 | 21:41:40 | 0:13 | 6:39 | 12014635206 | 12016602336 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11511 | 10/16/21 | 21:43:43 | 0:21 | 0:00 | 12013893739 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CMW] |
| 11512 | 10/16/21 | 21:43:45 | 0:23 | 0:02 | 12013893739 16313323275(F) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:CMW:VM] |
| 11513 | 10/16/21 | 21:48:27 | 0:02 | 0:13 | 12014635206 | 12013893739 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11514 | 10/17/21 | 15:50:18 | 0:05 | 0:17 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11515 | 10/17/21 | 15:50:19 | 0:09 | 0:16 | 12014635207 | 12014635206 | | | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

TORRES_AT&T_000671

**MOBILITY**

3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



---

| Run Date: | 04/24/2024 |
| Run Time: | 14:49:45 |
| Voice Usage For: | (201)463-5206 |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11516 | 10/17/21 | 15:55:09 | 0:03 | 0:49 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11517 | 10/17/21 | 15:55:10 | 0:06 | 0:48 | 12014635207 | 12014635206 | | | MO | [] |
| 11518 | 10/17/21 | 18:34:21 | 0:21 | 0:00 | 12018035301 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11519 | 10/17/21 | 18:34:23 | 0:23 | 0:04 | 12018035301 16313323275(F) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11520 | 10/17/21 | 23:09:12 | 0:22 | 0:01 | 12013893739 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11521 | 10/17/21 | 23:09:15 | 0:25 | 0:20 | 12013893739 16313323275(F) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11522 | 10/18/21 | 00:55:56 | 0:22 | 0:00 | 12012031223 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11523 | 10/18/21 | 00:55:57 | 0:23 | 0:01 | 12012031223 16313323275(F) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11524 | 10/18/21 | 13:16:28 | 0:07 | 0:08 | 12014635206 | 12013893739 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11525 | 10/18/21 | 13:23:06 | 0:19 | 21:22 | 12013893739 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11526 | 10/18/21 | 14:47:49 | 0:06 | 0:12 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11527 | 10/18/21 | 14:47:49 | 0:08 | 0:12 | 12014635207 | 12014635206 | | | MO | [] |
| 11528 | 10/18/21 | 16:09:28 | 0:21 | 0:00 | 12018799953 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11529 | 10/19/21 | 14:49:39 | 0:08 | 0:00 | 13073169991 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11530 | 10/19/21 | 17:12:14 | 0:08 | 2:23 | 19177670679 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

TORRES_AT&T_000672

**MOBILITY**

3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



| Run Date: | 04/24/2024 |
|---|---|
| Run Time: | 14:49:45 |
| Voice Usage For: | (201)463-5206 |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11531 | 10/19/21 | 23:21:25 | 0:21 | 0:00 | 16098018730 | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11532 | 10/19/21 | 23:21:27 | 0:23 | 1:22 | 16098018730 16313323275(P) | 12014635206 | 3572660960015727 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11533 | 10/20/21 | 17:25:35 | 0:12 | 0:09 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11534 | 10/20/21 | 17:25:35 | 0:15 | 0:09 | 12014635207 | 12014635206 | | | MO | [] |
| 11535 | 10/20/21 | 17:39:34 | 0:01 | 0:00 | 12014635207 | 12014635206 | | | MO | [] |
| 11536 | 10/20/21 | 17:47:00 | 0:05 | 0:39 | 12014635206 | 12014635207 | | | MT | [NIOP] |
| 11537 | 10/20/21 | 17:47:00 | 0:09 | 0:39 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11538 | 10/20/21 | 17:47:00 | 0:09 | 0:39 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11539 | 10/20/21 | 20:26:16 | 0:09 | 0:15 | -1 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11540 | 10/20/21 | 22:53:29 | 0:21 | 0:00 | 12012031223 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11541 | 10/20/21 | 22:58:44 | 0:06 | 1:48 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11542 | 10/20/21 | 22:58:44 | 0:07 | 1:48 | 12014635207 | 12014635206 | | | MO | [] |
| 11543 | 10/21/21 | 13:14:33 | 0:14 | 1:32 | 12014742637 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11544 | 10/21/21 | 13:40:48 | 0:08 | 1:21 | 13017231288 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11545 | 10/21/21 | 13:42:43 | 0:12 | 0:05 | 12014635206 | 13017231288 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11546 | 10/21/21 | 13:44:18 | 0:19 | 0:58 | 12014635206 | 13017231288 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11547 | 10/21/21 | 14:48:32 | 0:22 | 0:00 | 12018799800 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |

**AT&T Proprietary**

Page
647

The information contained here is for use by authorized persons only and is not
for general distribution.

TORRES_AT&T_000673



**MOBILITY**

3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:          04/24/2024
Run Time:          14:49:45
Voice Usage For:   (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMSI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11548 | 10/21/21 | 14:48:33 | 0:23 | 0:00 | 12018799800 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11549 | 10/21/21 | 16:54:56 | 0:08 | 13:50 | 12013893739 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11550 | 10/21/21 | 23:13:41 | 0:11 | 0:12 | -1 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11551 | 10/22/21 | 14:38:22 | 0:26 | 0:00 | 12013893739 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11552 | 10/22/21 | 14:38:24 | 0:28 | 0:03 | 12013893739 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11553 | 10/22/21 | 15:29:56 | 0:07 | 0:00 | 17654707896 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11554 | 10/22/21 | 15:55:14 | 0:10 | 3:22 | 12033993296 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11555 | 10/22/21 | 16:00:34 | 0:09 | 2:02 | 12014635206 | 12016604598 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11556 | 10/22/21 | 16:33:07 | 0:09 | 5:33 | 12014635206 | 12013893739 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11557 | 10/22/21 | 17:38:21 | 0:21 | 0:00 | 15512495500 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11558 | 10/22/21 | 17:38:23 | 0:23 | 0:38 | 15512495500 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11559 | 10/22/21 | 18:35:40 | 0:22 | 0:00 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11560 | 10/22/21 | 18:35:41 | 0:23 | 0:03 | 12014635207 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11561 | 10/22/21 | 18:35:41 | 0:24 | 0:03 | 12014635207 | 12014635206 | | | MO | [] |
| 11562 | 10/22/21 | 18:35:55 | 0:11 | 0:39 | 12014635206 | 12014635207 | | | ST | [NIOP] |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

TORRES_AT&T_000874

**MOBILITY**



3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Date: | 04/24/2024 | | | | | | | | | |
| Run Time: | 14:49:45 | | | | | | | | | |
| Voice Usage For: | (201)463-5206 | | | | | | | | | |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11563 | 10/22/21 | 18:35:55 | 0:12 | 0:39 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [] |
| 11564 | 10/22/21 | 18:35:55 | 0:05 | 0:39 | 12014635206 | 12014635207 | | | MT | [NIOP] |
| 11565 | 10/22/21 | 21:48:44 | 0:03 | 0:34 | 12014635206 | 12015462972 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11566 | 10/22/21 | 21:48:44 | 0:03 | 0:34 | 12014635206 | 12015462972 | | | MT | [NIOP] |
| 11567 | 10/23/21 | 15:01:43 | 0:14 | 0:00 | 12017261515 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11568 | 10/23/21 | 17:57:43 | 0:05 | 0:00 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [] |
| 11569 | 10/23/21 | 17:57:43 | 0:05 | 0:00 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11570 | 10/24/21 | 02:12:38 | 0:10 | 1:06 | 12015462972 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11571 | 10/24/21 | 02:12:38 | 0:10 | 1:06 | 12015462972 | 12014635206 | | | MO | [VCORR] |
| 11572 | 10/24/21 | 17:34:07 | 0:08 | 0:57 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11573 | 10/24/21 | 17:34:07 | 0:09 | 0:57 | 12014635207 | 12014635206 | | | MO | [] |
| 11574 | 10/24/21 | 19:03:10 | 0:22 | 0:00 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11575 | 10/24/21 | 19:03:11 | 0:23 | 0:03 | 12014635207 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11576 | 10/24/21 | 19:03:11 | 0:24 | 0:03 | 12014635207 | 12014635206 | | | MO | [] |
| 11577 | 10/24/21 | 19:04:16 | 0:22 | 0:00 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11578 | 10/24/21 | 19:04:17 | 0:23 | 0:05 | 12014635207 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11579 | 10/24/21 | 19:04:17 | 0:24 | 0:05 | 12014635207 | 12014635206 | | | MO | [] |
| 11580 | 10/24/21 | 19:06:39 | 0:10 | 1:12 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11581 | 10/24/21 | 19:06:39 | 0:10 | 1:12 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11582 | 10/24/21 | 19:06:39 | 0:05 | 1:12 | 12014635206 | 12014635207 | | | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

TORRES_AT&T_000675

## MOBILITY

3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:          04/24/2024
Run Time:          14:49:45
Voice Usage For:   (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11583 | 10/24/21 | 20:20:16 | 0:04 | 0:16 | 12014635206 | 12014635207 | | | MT | [NIOP] |
| 11584 | 10/24/21 | 20:20:16 | 0:06 | 0:16 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11585 | 10/24/21 | 20:20:16 | 0:06 | 0:16 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11586 | 10/24/21 | 20:30:55 | 0:09 | 0:00 | 12014635207 | 12014635206 | | | MO | [] |
| 11587 | 10/24/21 | 20:31:04 | 0:08 | 0:00 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11588 | 10/24/21 | 20:49:44 | 0:05 | 0:06 | 12014635206 | 15517770023 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11589 | 10/25/21 | 12:53:10 | 0:09 | 5:58 | 12018035301 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11590 | 10/25/21 | 12:58:13 | 0:21 | 0:00 | 13017231288 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CMW] |
| 11591 | 10/25/21 | 12:58:15 | 0:23 | 0:02 | 13017231288 16313323275 (F) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:CMW:VM] |
| 11592 | 10/25/21 | 13:00:28 | 0:11 | 0:17 | 12014635206 | 13017231288 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11593 | 10/25/21 | 13:13:39 | 0:37 | 2:19 | 12014635206 | 12019888313 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11594 | 10/25/21 | 13:18:10 | 0:01 | 0:00 | 12014635206 | 12019888313 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [] |
| 11595 | 10/25/21 | 13:32:50 | 0:11 | 0:07 | 13017231288 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11596 | 10/25/21 | 14:02:56 | 0:09 | 1:42 | 12014635206 | 12019888313 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11597 | 10/25/21 | 14:11:08 | 0:11 | 2:53 | 12014635206 | 12018035301 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11598 | 10/25/21 | 14:21:08 | 0:11 | 11:29 | 12014635206 | 19142991108 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
650

TORRES_AT&T_000676

**MOBILITY**

3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:           04/24/2024
Run Time:           14:49:45
Voice Usage For:    (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 11599 | 10/25/21 | 14:25:28 | 0:21 | 0:00 | 12019888313 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CMW] |
| 11600 | 10/25/21 | 14:25:30 | 0:23 | 0:03 | 12019888313 16313323275(F) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:CMW:VM] |
| 11601 | 10/25/21 | 15:33:53 | 0:22 | 0:00 | 12017719552 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11602 | 10/25/21 | 15:33:53 | 0:22 | 0:00 | 12017719552 16313323275(F) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11603 | 10/25/21 | 16:52:58 | 0:07 | 0:46 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11604 | 10/25/21 | 16:52:58 | 0:08 | 0:46 | 12014635207 | 12014635206 | | | MO | [] |
| 11605 | 10/25/21 | 17:38:59 | 0:07 | 0:42 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11606 | 10/25/21 | 17:38:59 | 0:08 | 0:42 | 12014635207 | 12014635206 | | | MO | [] |
| 11607 | 10/25/21 | 18:28:04 | 0:17 | 1:47 | 12014635206 | 12014635207 | | | MT | [NIOP] |
| 11608 | 10/25/21 | 18:28:04 | 0:20 | 1:47 | 12014635206 | 12014635207 | | | ST | [NIOP] |
| 11609 | 10/25/21 | 18:28:04 | 0:21 | 1:47 | 12014635206 | 12014635207 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11610 | 10/26/21 | 15:50:15 | 0:11 | 5:14 | 15515874254 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11611 | 10/26/21 | 16:06:10 | 0:08 | 1:28 | 15515874254 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11612 | 10/26/21 | 23:05:06 | 0:21 | 0:00 | 12019031868 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11613 | 10/26/21 | 23:05:07 | 0:22 | 1:19 | 12019031868 16313323275(F) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11614 | 10/27/21 | 14:30:29 | 0:10 | 3:42 | 13017231288 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11615 | 10/27/21 | 14:48:40 | 0:23 | 0:00 | 13017231288 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

TORRES_AT&T_000677

**MOBILITY**



3894093.002
04/24/2024

AT&T has queried for records from 01/01/2016 12:00:00am to 04/05/2024 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:          04/24/2024
Run Time:          14:49:45
Voice Usage For:   (201)463-5206

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 11616 | 10/27/21 | 14:48:40 | 0:23 | 0:00 | 13017231288 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11617 | 10/27/21 | 14:49:17 | 0:11 | 1:23 | 12014635206 | 13017231288 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11618 | 10/27/21 | 21:44:54 | 0:12 | 9:08 | 12014635206 | 12018035301 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11619 | 10/27/21 | 23:00:34 | 0:32 | 0:05 | 12014635206 | 12016551071 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11620 | 10/27/21 | 23:39:34 | 0:11 | 1:02 | 12014635207 | 12014635206 | | | MO | [] |
| 11621 | 10/27/21 | 23:39:34 | 0:09 | 1:02 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11622 | 10/28/21 | 14:55:34 | 0:21 | 0:00 | 12015812541 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11623 | 10/28/21 | 14:55:35 | 0:22 | 0:00 | 12015812541 (P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFNA:VM] |
| 11624 | 10/28/21 | 16:17:05 | 0:04 | 0:18 | 12014635207 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11625 | 10/28/21 | 16:17:05 | 0:06 | 0:18 | 12014635207 | 12014635206 | | | MO | [] |
| 11626 | 10/28/21 | 18:23:16 | 0:10 | 1:52 | 12014635206 | 12033993296 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MO | [VCORR] |
| 11627 | 10/28/21 | 18:46:41 | 0:10 | 3:02 | 12033993296 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11628 | 10/29/21 | 14:53:16 | 0:11 | 10:57 | 18172359885 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:VCORR] |
| 11629 | 10/29/21 | 16:26:06 | 0:21 | 0:01 | 12018908278 | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP] |
| 11630 | 10/29/21 | 16:26:07 | 0:22 | 0:01 | 12018908278 16313323275(P) | 12014635206 | 35726609600157 APPLE IPHONEXSMAX | 310410163277153 | MT | [NIOP:CFB:VM] |
| 11631 | 10/29/21 | 16:56:57 | 0:11 | 0:01 | 12014635207 | 12014635206 | | | MO | [] |

**AT&T Proprietary**

Page
652

The information contained here is for use by authorized persons only and is not
for general distribution.

TORRES_AT&T_000678